# EXHIBIT B

**GFS**
gordon food service

**Marketplace**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

## INVOICE

| INVOICE # | DATE |
|-----------|------|
| 820140295 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|------|-------------|-------|
| Y | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 790 | Merrillville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 3163340 | 1 | CASE  HASHBROWN SHRD IQF 6-3# GFS | 2 | 2.19 | | 13.13 | | 13.13 |
| 1422040 | 1 | CASE  POTATO PRLS CRMY EXCEL 12-28.2Z BAMER | 1 | 4.11 | | 49.28 | | 49.28 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|-----------|----------|--------|-----------|
| 49.28 | 13.13 | | |
| **5-POULTRY** | **6-DAIRY** | **7-DISPOSABLES** | **8-SANITATION** |
| | | | |
| **9-DISP.BEVG** | **10-PRODUCE** | **11-TABLETOP** | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.05 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---------|--------|-----------|-------|-------|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:

Signature: _____

CHAUNCEY E BLACK

| | |
|---|---|
| SUBTOTAL | 62.41 |
| TAX | |
| INVOICE TOTAL | 62.41 |
| PAID | 0.00 |

SALE NBR    9447
LANE NBR    01

USER ID    22249
DATE    10/07/2010
TIME(GMT)    09:26:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

↑ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

✂

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

↑ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840047 | 820140295 | 10/07/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 62.41 |

66984004771082014029500000624100000624142



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 3

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131862443 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7534 | 88 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 192340 | 1 | CS #  8-24Z BEEF STK PORTERHSE  12.47 LB | 3 | | | 7.930 | | 98.89 |
| | | ITEM 192340 = 12.47 LB / $98.89 | | | | | | |
| 694916 | 1 | CASE  2-13# X-LEAN 4X6 CKD HAM 10% WA 1350 | 3 | 21.35 | | 42.70 | | 42.70 |
| 747017 | 1 | CS #  3-PC SMART CHC INSIDE RND 71.40 LB | 3 | | | 1.980 | | 141.37 |
| | | ITEM 747017 = 71.40 LB / $141.37 | | | | | | |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 61.40 LB | 3 | | | 1.600 | | 98.24 |
| | | ITEM 764720 = 61.40 LB / $98.24 | | | | | | |
| 206539 | 5 | CASE  6-2.5 DZN GFS LARGE EGGS "A" 4235 | 6 | 1.56 | | 9.37 | | 46.85 |
| 206032 | 2 | CASE  25# TOMATO 5X6 XLRG GFS 206032 | 10 | 21.20 | | 21.20 | | 42.40 |
| 206504 | 2 | CASE  4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 24.66 |
| 284998 | 1 | CASE  1-24CT LEAF LETTUCE 91820 | 10 | 0.66 | | 15.91 | | 15.91 |
| 324159 | 1 | CASE  2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 5.67 | | 11.34 | | 11.34 |
| | | TOTAL COOLER PIECES 15 | | | | | | |
| 113271 | 1 | CASE  30-1# GFS MARGARINE SOLIDS 11199 | 1 | 0.54 | | 16.23 | | 16.23 |
| 109830 | 1 | CASE  120-BISCUIT GLDN BTRMILK 2.25Z 6235 | 2 | 0.21 | | 24.72 | | 24.72 |
| 165510 | 5 | CASE  3-4# HOMESTYLE CHICKEN SOUP CAM 0816 | 2 | 10.95 | | 32.84 | | 164.20 |
| 165520 | 1 | CASE  3-4# CREAM OF POTATO W/BACON SO 1192 | 2 | 8.62 | | 25.87 | | 25.87 |
| 260111 | 1 | CASE  3-4# SOUP CLAM CHOWDER BOSTON C 0855 | 2 | 11.64 | | 34.93 | | 34.93 |
| 283780 | 1 | CASE  1-30# CALIF VEG BLEND KE 023582243 | 2 | 25.73 | | 25.73 | | 25.73 |
| 316334 | 6 | CASE  6-3# HASHBROWN SHRED G0100 | 2 | 2.19 | | 13.13 | | 78.78 |
| 543128 | 1 | CASE  4-4# SOUP BEAN W/ HAM 160730 | 2 | 11.32 | | 45.28 | | 45.28 |
| 549614 | 1 | CASE  4-4# SOUP CHIX GUMBO 160570 | 2 | 10.51 | | 42.02 | | 42.02 |
| 629341 | 4 | CASE  6-5# FRIES 3/8" R/C CPP103884  79685 | 2 | 1.75 | | 10.53 | | 42.12 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature: _____

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price, MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date*

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



6698400477101318624430002533115000253311 56



# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131862443 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7534 | 88 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 788805 | 2 | PAIL 1-3GAL ICE CREAM VANILLA ECON 10697 | 2 | 14.71 | | 14.71 | | 29.42 |
| 179000 | 2 | CASE 15# GRND BF PATTY HMSTYL 2/LB 770040 | 3 | 27.89 | | 27.89 | | 55.78 |
| 211761 | 1 | CASE 1-10# TKY SAUSAGE PATTY 1.5Z PE 5010 | 3 | 17.69 | | 17.69 | | 17.69 |
| 247685 | 4 | CASE 1-15# BCN LAID OUT 18-22CT/# 247685 | 3 | 42.19 | | 42.19 | | 168.76 |
| 568767 | 6 | CASE 12# SAUSAGE WHOLE HOG PATTY 2Z 4227 | 3 | 25.36 | | 25.36 | | 152.16 |
| 812412 | 1 | CS # 13-12Z AVG CHEF'S PTRHOUS 9.69 LB | 3 | | | 4.200 | | 40.70 |
| | | ITEM 812412 = 9.69 LB / $40.70 | | | | | | |
| 476919 | 1 | CASE 1-25# SNOW SCROD/POLLOCK 4-6Z P/L | 4 | 81.10 | | 81.10 | | 81.10 |
| 210277 | 1 | CS # 2PC FOIL WRPD RAW TKY 350 19.32 LB | 5 | | | 2.700 | | 52.16 |
| | | ITEM 210277 = 19.32 LB / $52.16 | | | | | | |
| 247440 | 1 | CASE 2-5# CHIX BRST STRIP PEPPER 4660-092 | 5 | 14.03 | | 28.06 | | 28.06 |
| 266310 | 1 | CASE 2-5# CHIX BRST FAJITA STRP CKD 7325 | 5 | 13.52 | | 27.04 | | 27.04 |
| 728888 | 1 | CASE 40-4Z CNTRY FRIED CHIX BRST FRIT 619 | 5 | 0.92 | | 36.72 | | 36.72 |
| | | TOTAL FREEZER PIECES 43 | | | | | | |
| 108308 | 1 | CASE 24-26Z GFS IODIZED SALT 13600-00306 | 1 | 0.38 | | 9.17 | | 9.17 |
| 108375 | 1 | CASE 1-20# GFS LONG SPAGHETTI 20" | 1 | 16.60 | | 16.60 | | 16.60 |
| 125341 | 1 | CASE 12-50Z CORNED BEEF HASH 650VS | 1 | 4.71 | | 56.49 | | 56.49 |
| 130249 | 1 | CASE 500-2CT AMER FAVORITE ASST CRACK 206 | 1 | 0.06 | | 29.52 | | 29.52 |
| 142204 | 1 | CASE 12-28.2Z POTATO PEARLS EX 11140-1004 | 1 | 4.11 | | 49.28 | | 49.28 |
| 149209 | 1 | CASE 1-5GAL GFS 2900 CT HAMB DILL SLIC 09 | 1 | 21.31 | | 21.31 | | 21.31 |
| 224413 | 1 | BOX 1-50# GFS BEET SUGAR GRANU GFS050BOX | 1 | 41.73 | | 41.73 | | 41.73 |
| 242440 | 1 | CASE 12-15Z GFS TURKEY GRAVY MIX 57249 | 1 | 2.81 | | 33.68 | | 33.68 |
| 254975 | 2 | CASE 200-.5Z JELLY GRAPE PC PKTS SMU 0076 | 1 | 0.05 | | 9.97 | | 19.94 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|

## NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft draft or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.05 per dozen applicable

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|

| PAY THIS AMOUNT |
|---|
| |



66984004771013186244300025331150002533115Ь



Page: 3 of 3

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131862443 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7534 | 88 | 669840047 | | 769 | CHAUNCEY BLACK #3769<br>(800)968-6235 | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 254983 | 1 | CASE 200-.5Z JAM STRAWBERRY PC PKTS 00767 | 1 | 0.07 | | 13.02 | | 13.02 |
| 327425 | 1 | CASE 1-10# IMIT BACON CRUMBLES IMAG IB103 | 1 | 17.28 | | 17.28 | | 17.28 |
| 330078 | 1 | CASE 200-.5Z APPLE BUTTER PC PKTS SM 0198 | 1 | 0.06 | | 12.49 | | 12.49 |
| 335908 | 1 | CASE 200-.5FLZ HONEY PC CUPS SMUCKER 0076 | 1 | 0.13 | | 25.93 | | 25.93 |
| 420573 | 1 | CASE 6-10 TOMATO SAUCE HUNT'S 39061 | 1 | 3.21 | | 19.27 | | 19.27 |
| 676830 | 1 | CASE 6-1.3# CHILI HMSTYL QUICK START 1029 | 1 | 4.77 | | 28.62 | | 28.62 |
| 681780 | 2 | CASE 35# SHORTENING LIQ CRMY NT H/D 65116 | 1 | 26.07 | | 26.07 | | 52.14 |
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 152315 T | 1 | CASE 4-100 VINYL GLOVES LRG FS 102-FHCN6/ | 7 | 6.82 | | 27.28 | 1 | 27.28 |
| 167940 T | 2 | CASE 1-M PLACEMAT WELCOME 702024 | 7 | 0.03 | | 27.28 | 1 | 54.56 |
| 241420 | 1 | CASE 2-100 CNTR LRG FM 1 CMPT KE SN200 | 7 | 9.65 | | 19.31 | | 19.31 |
| 241939 | 1 | CASE 28-100 NAPKIN DNNR 2PLY WHT NP528P | 7 | 1.51 | | 42.17 | | 42.17 |
| 279544 T | 1 | CASE 5-10 GFS 1PT GUEST CHECK 10 301008 | 7 | 5.92 | | 29.58 | 1 | 29.58 |
| 424366 | 1 | CASE 250-WRPD CUTLERY K-F-S-NAP-S&P 64200 | 7 | 0.18 | | 45.08 | | 45.08 |
| 462102 T | 1 | EACH 1CT FILM 18X2000 KE 7302782 | 7 | 15.24 | | 15.24 | 1 | 15.24 |
| 497040 | 1 | CASE 100CT TRAY PPR PIZZA 8CUT 16" 616310 | 7 | 0.20 | | 19.77 | | 19.77 |
| 780170 T | 1 | CASE 12CT GRILL BRICK IND WRP ACS GB12-TS | 7 | 1.73 | | 20.77 | 1 | 20.77 |
| 285800 T | 1 | CASE 6-128OZ BLEACH 3% ARRAY 93901-28250 | 8 | 1.41 | | 8.48 | 1 | 8.48 |
| 329436 T | 1 | CASE 4-1GAL POTNPAN JWL PNK 5022145/42812 | 8 | 8.90 | | 35.59 | 1 | 35.59 |
| | | TOTAL WAREHOUSE PIECES 32 | | | | | | |
| | | | | | | | | |
| 295078 T | 1 | PKG 12-16X19" BAR RIBBED MOP BVT 700BRT2 | 11 | 0.61 | | 7.27 | 1 | 7.27 |
| 379230 T | 2 | EACH 1CT SPATULA SERVING GOOD GRIPS 78281 | 11 | 5.66 | | 5.66 | 1 | 11.32 |
| | | TOTAL MISC PIECES 3 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 486.38 | 513.07 | 816.29 | 81.10 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 143.98 | 46.85 | 273.76 | 44.07 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 94.31 | 18.59 | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| 1 7.000 | 14.71 | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 43 | 15 | 32 | 3 | 93 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| | |
|---|---|
| SUBTOTAL | 2518.40 |
| TAX | 14.71 |
| INVOICE TOTAL | 2533.11 |

Received By:



Signature:

USER ID    977
DATE    10/11/2010
TIME(GMT)    09:14:58

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/08/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 131862443 | 10/11/2010 |

| PAY THIS AMOUNT |
|---|
| 2533.11 |

66984004771013186244300025331150002533115б

# GFS.
### gordon food service
# Marketplace

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 820140666 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 790 | Merrillville | 28 DAYS WKLY |

SHIP TO: STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4218121 | 1 | EACH  FTHR SHRED 2% MOZZ CHEESE | 6 | | | 10.99 | | 10.99 |
| 6879801 | 1 | EACH  BEEF STK PHILLY BRKAWAY 2-32, 3Z STKZ | 3 | | | 28.99 | | 28.99 |
| 2653490 | 1 | CASE  POTATO BAKER IDAHO 70CT MRKN | 10 | 1.47 | | 20.61 | | 20.61 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | | 28.99 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 10.99 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 20.61 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:




CHAUNCEY E BLACK

Signature: _____

| | |
|---|---|
| SUBTOTAL | 60.59 |
| TAX | |
| INVOICE TOTAL | 60.59 |
| PAID | 0.00 |

| SALE NBR | 9731 |
|---|---|
| LANE NBR | 01 |
| USER ID | 22249 |
| DATE | 10/14/2010 |
| TIME(GMT) | 10:05:00 |

* Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 820140666 | 10/14/2010 |

| PAY THIS AMOUNT |
|---|
| 60.59 |

669840047108201406660000060590000000605902




Page: 1 of 1

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|-----------|------|
| 820140823 | 10/16/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|------|-------------|-------|
| N | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 790 | Merrillville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 2414201 | 1 | EACH 1CMPT LRG FM HNGD CONT KE | 7 | | | 8.79 | | 8.79 |
| 5785170 | 1 | CASE SHORTENING LIQ SOY CRMY FRY 35# KE | 1 | 20.88 | | 20.88 | | 20.88 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|-----------|----------|--------|-----------|
| 20.88 | | | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | 8.79 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---------|--------|-----------|-------|-------|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:



Signature: _____

| SUBTOTAL | 29.67 |
|----------|-------|
| TAX | |
| INVOICE TOTAL | 29.67 |
| PAID | 0.00 |

SALE NBR    958
LANE NBR    03

USER ID    41365
DATE    10/16/2010
TIME(GMT)    15:29:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840047 | 820140823 | 10/16/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 29.67 |

6698400477108201408230000029678000002 96785

# GFS
gordon food service

# Marketplace

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 820140824 | 10/16/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 790 | Merrillville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2476850 | 1 | CASE BACON L/O 18-22CT FZ 15# GFS | 3 | 41.46 | | 41.46 | | 41.46 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | | 41.46 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

## NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:



Signature: _____

| | |
|---|---|
| SUBTOTAL | 41.46 |
| TAX | |
| INVOICE TOTAL | 41.46 |
| PAID | 0.00 |

SALE NBR   959
LANE NBR   03

USER ID   41365
DATE   10/16/2010
TIME(GMT)   15:29:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

↑ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION. ↑

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 820140824 | 10/16/2010 |

| PAY THIS AMOUNT |
|---|
| 41.46 |



6698400477108201408240000041467000000041467 7



Page: 1 of 4

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131941992 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7531 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117315 | 1 | CS # 2-14# OLD TYME PIT CARVIN 30.48 LB | 3 | | | 2.410 | | 73.46 |
| | | ITEM 117315 = 30.48 LB / $73.46 | | | | | | |
| 559814 | 1 | CS # 2-10#AVG CKD DELI-RITE RS 19.60 LB | 3 | | | 2.860 | | 56.06 |
| | | ITEM 559814 = 19.60 LB / $56.06 | | | | | | |
| 694916 | 1 | CASE 2-13# X-LEAN 4X6 CKD HAM 10% WA 1350 | 3 | 21.35 | | 42.70 | | 42.70 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 59.90 LB | 3 | | | 1.490 | | 89.25 |
| | | ITEM 764720 = 59.90 LB / $89.25 | | | | | | |
| 206539 | 3 | CASE 6-2.5 DZN GFS LARGE EGGS "A" 4235 | 6 | 1.75 | | 10.47 | | 31.41 |
| 198757 | 1 | CASE 25#AVG LARGE GREEN PEPPRS 14650/9154 | 10 | 17.65 | | 17.65 | | 17.65 |
| 206032 | 1 | CASE 25# TOMATO 5X6 XLRG GFS 206032 | 10 | 18.20 | | 18.20 | | 18.20 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.06 | | 12.23 | | 24.46 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.63 | | 15.20 | | 15.20 |
| 324159 | 1 | CASE 2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 5.67 | | 11.34 | | 11.34 |
| 418439 | 1 | CASE 1-24CT SELECT CUCUMBERS (24-36 CT) 9 | 10 | 0.37 | | 8.80 | | 8.80 |
| 570109 | 1 | BAG 1-50# #2 JUMBO SPANISH ONIONS 20665 | 10 | 12.52 | | 12.52 | | 12.52 |
| 738158 | 1 | CASE 1-10# GFS CL COLE G010385/11621/5690 | 10 | 8.21 | | 8.21 | | 8.21 |
| | | TOTAL COOLER PIECES 16 | | | | | | |
| 113271 | 1 | CASE 30-1# GFS MARGARINE SOLIDS 11199 | 1 | 0.56 | | 16.87 | | 16.87 |
| 208807 | 1 | CASE 900-5GRAM MARGARINE CUP SPRD 19705 | 1 | 0.02 | | 19.43 | | 19.43 |
| 109830 | 1 | CASE 120-BISCUIT GLDN BTRMILK 2.25Z 6235 | 2 | 0.21 | | 24.72 | | 24.72 |
| 165510 | 5 | CASE 3-4# HOMESTYLE CHICKEN SOUP CAM 0816 | 2 | 10.95 | | 32.84 | | 164.20 |
| 165520 | 1 | CASE 3-4# CREAM OF POTATO W/BACON SO 1192 | 2 | 8.62 | | 25.87 | | 25.87 |
| 260111 | 1 | CASE 3-4# SOUP CLAM CHOWDER BOSTON C 0855 | 2 | 11.64 | | 34.93 | | 34.93 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price, MDA Inspection Fees at a rate of 5.06 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840047710131941992000270917800027091789

# GFS®
## gordon food service

Page: 2 of 4

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131941992 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7531 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 307556 | 1 | CASE  60-6Z DEMI BREAD DGH WHITE RICH 0865 | 2 | 0.37 | | 22.28 | | 22.28 |
| 316334 | 6 | CASE  6-3# HASHBROWN SHRED G0100 | 2 | 2.19 | | 13.13 | | 78.78 |
| 358991 | 1 | CASE  1-30# SUPER SWEET CORN GFS 70094506 | 2 | 22.89 | | 22.89 | | 22.89 |
| 403960 | 1 | CASE  3-4# SOUP CHICKEN & DUMPLINGS 11919 | 2 | 12.19 | | 36.56 | | 36.56 |
| 508632 | 1 | CASE  12-2# DICED SWT GREEN PEPR 72008506 | 2 | 1.92 | | 23.07 | | 23.07 |
| 549614 | 1 | CASE  4-4# SOUP CHIX GUMBO 160570 | 2 | 10.51 | | 42.02 | | 42.02 |
| 629341 | 4 | CASE  6-5# FRIES 3/8" R/C CPPI03884  79685 | 2 | 1.75 | | 10.53 | | 42.12 |
| 108610 | 1 | CASE  1-12# PORK CHOP CC 8Z GFS 80835 | 3 | 28.60 | | 28.60 | | 28.60 |
| 112600 | 1 | CASE  1-12# CKD SAUS LK SKNLS .8Z GFS 1126 | 3 | 20.69 | | 20.69 | | 20.69 |
| 179000 | 2 | CASE  15# GRND BF PATTY HMSTYL 2/LB 770040 | 3 | 27.45 | | 27.45 | | 54.90 |
| 247685 | 5 | CASE  1-15# BCN LAID OUT 18-22CT/# 247685 | 3 | 41.46 | | 41.46 | | 207.30 |
| 483371 | 1 | CASE  48-5Z BEEF PTY HOAGIE W/TVP 483381 | 3 | 0.55 | | 26.44 | | 26.44 |
| 568767 | 6 | CASE  12# SAUSAGE WHOLE HOG PATTY 2Z 4227 | 3 | 25.19 | | 25.19 | | 151.14 |
| 687980 | 1 | CASE  2-32 3Z BEEF STK PHLL BRKAWAY1230-20 | 3 | 20.55 | | 41.10 | | 41.10 |
| 812412 | 1 | CS #  13-12Z AVG CHEF'S PTRHOUS 10.00 LB | 3 | | | 4.200 | | 42.00 |
| 812412 | 1 | CS #  13-12Z AVG CHEF'S PTRHOUS 10.00 LB | 3 | | | 4.200 | | 42.00 |
| | | ITEM 812412 = 20.00 LB / $84.00 | | | | | | |
| A812439 | 1 | CS #  1-16PC PREM ST.LOUIS SPAR 28.39 LB | 3 | | | 2.840 | | 80.63 |
| | | ITEM 812439 = 28.39 LB / $80.63 | | | | | | |
| 210277 | 1 | CS #  2PC FOIL WRPD RAW TKY 350 18.98 LB | 5 | | | 2.700 | | 51.25 |
| | | ITEM 210277 = 18.98 LB / $51.25 | | | | | | |
| 728268 | 1 | CASE  2-7.5# JUMBO WW FLYERS CHIX WING 453 | 5 | 24.45 | | 48.89 | | 48.89 |
| | | TOTAL FREEZER PIECES 47 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: _____

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



669840047710131941992000270917800027091789



**GFS** ®
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131941992 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7531 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 107905 | 1 | CASE 1-35# GFS PAN & GRILL OIL 61864 | 1 | 24.15 | | 24.15 | | 24.15 |
| 108251 | 1 | BAG 1-25# RICE U.BEN'S 01101 | 1 | 17.42 | | 17.42 | | 17.42 |
| 108413 | 1 | CASE 24-1# CORN STARCH ARGO 77132 | 1 | 0.63 | | 15.16 | | 15.16 |
| 109711 | 1 | CASE 24-5FLZ A.1. STEAK SAUCE NABI 00003- | 1 | 1.73 | | 41.54 | | 41.54 |
| 109827 | 1 | CASE 24-2Z TABASCO SAUCE MCILH 0004 | 1 | 1.13 | | 27.09 | | 27.09 |
| 109835 | 1 | CASE 24-5FLZ WORC/SHIRE SAUCE LEA&PE 7000 | 1 | 1.23 | | 29.54 | | 29.54 |
| 110019 | 1 | CASE 200-.5Z GFS JELLY MIXED FRUIT 76111 | 1 | 0.06 | | 11.72 | | 11.72 |
| 124508 | 1 | CASE 6-10 GFS CHOP SUEY VEGETABLES 17744 | 1 | 5.37 | | 32.19 | | 32.19 |
| 224413 | 1 | BOX 1-50# GFS BEET SUGAR GRANU GFS050BOX | 1 | 41.79 | | 41.79 | | 41.79 |
| 254975 | 1 | CASE 200-.5Z JELLY GRAPE PC PKTS SMU 0076 | 1 | 0.05 | | 9.97 | | 9.97 |
| 254983 | 1 | CASE 200-.5Z JAM STRAWBERRY PC PKTS 00767 | 1 | 0.07 | | 13.02 | | 13.02 |
| 420573 | 1 | CASE 6-10 TOMATO SAUCE HUNT'S 39061 | 1 | 3.21 | | 19.27 | | 19.27 |
| 441708 | 1 | CASE 500-2CT SALTINE CRACKERS PC NA 01666 | 1 | 0.02 | | 11.68 | | 11.68 |
| 455980 | 1 | CASE 16CT MUSTARD YELLOW UPD HNZ 22800 | 1 | 0.97 | | 15.59 | | 15.59 |
| 681780 | 2 | CASE 35# SHORTENING LIQ CRMY NT H/D 65116 | 1 | 26.07 | | 26.07 | | 52.14 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| 713330 | 1 | CASE 24-12CT TORTILLA FLOUR 8" 13916-321 | 1 | 0.94 | | 22.65 | | 22.65 |
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 152315 T | 1 | CASE 4-100 VINYL GLOVES LRG FS 102-FHCN6/ | 7 | 6.82 | | 27.28 | 1 | 27.28 |
| 190120 | 1 | CASE 10-500 TRIUMPH 7.75 STRAW GJ77T-J526 | 7 | 3.70 | | 37.01 | | 37.01 |
| 241420 | 2 | CASE 10-200 CNTR LRG FM 1 CMPT KE SN200 | 7 | 9.65 | | 19.31 | | 38.62 |
| 424366 | 1 | CASE 250-WRPD CUTLERY K-F-S-NAP-S&P 64200 | 7 | 0.18 | | 45.08 | | 45.08 |
| 455849 | 1 | CASE 2-M SANDWICH BAG CLR 21-6709 | 7 | 0.02 | | 36.29 | | 36.29 |
| 555215 T | 1 | CASE 144-QUIX FOOD SRVC TOWEL BLUE 8296 | 7 | 0.36 | | 51.14 | 1 | 51.14 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date\***

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840047710131941992000270917800027091789



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 4 of 4

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131941992 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7531 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 748710 | 1 | CASE  1000CT BAG THANK YOU T SHIRT 1014085 | 7 | 11.37 | | 11.37 | | 11.37 |
| 795930 | 1 | CASE  12-200 2Z CUP PRTN PLAS YS-200-GFS | 7 | 2.07 | | 24.82 | | 24.82 |
| 796010 | 1 | CASE  24-100 LID 1.5,2,2.5Z  YLS-2FR-GFS | 7 | 1.05 | | 25.11 | | 25.11 |
| 280585 T | 1 | PAIL  1-5GAL DSHMCH DET ES 4281516/060069 | 8 | 67.79 | | 67.79 | 1 | 67.79 |
| 285800 T | 1 | CASE  6-128OZ BLEACH 3% ARRAY 93901-28250 | 8 | 1.41 | | 8.48 | 1 | 8.48 |
| 329436 T | 1 | CASE  4-1GAL POTNPAN JWL PNK 5022145/42812 | 8 | 8.90 | | 35.59 | 1 | 35.59 |
| 666793 T | 1 | CASE  4-1GAL OVEN-GRILL DEGR RTU 4283394 | 8 | 9.59 | | 38.34 | 1 | 38.34 |
| 584819 T | 1 | CASE  12-24Z WHITE COTTON MOP R/M V118 | 11 | 2.24 | | 26.88 | 1 | 26.88 |
| | | TOTAL WAREHOUSE PIECES 35 | | | | | | |
| | | | | | | | | |
| 218243 T | 1 | PAIR  2-17" OVEN MITTS FLAME RETARD 800FG1 | 11 | 3.36 | | 6.72 | 1 | 6.72 |
| | | TOTAL MISC PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 488.65 | 517.44 | 958.27 | |
| **5-POULTRY** | **6-DAIRY** | **7-DISPOSABLES** | **8-SANITATION** |
| 100.14 | 31.41 | 296.72 | 150.29 |
| **9-DISP.BEVG** | **10-PRODUCE** | **11-TABLETOP** | |
| | 116.38 | 33.60 | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 7.000 | 18.36 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 47 | 16 | 35 | 1 | 99 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 2690.81 |
|---|---|
| TAX | 18.36 |
| INVOICE TOTAL | 2709.17 |



USER ID    963
DATE    10/18/2010
TIME(GMT)    10:13:51

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/15/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 131941992 | 10/18/2010 |

| PAY THIS AMOUNT |
|---|
| 2709.17 |

669840047710131941992000270917800027091789




GFS.
gordon food service

**Marketplace**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 766096254 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 172 | Lansing IL | 28 DAYS WKLY |

SHIP TO:  STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9767310 | 2 | CASE  15-11Z WEST STL CO FRIED STEAK 12811 | 3 | 29.99 | | 29.99 | | 59.98 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT 59.98 | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.35 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:

CHAUNCEY E BLACK

Signature:

| SUBTOTAL | 59.98 |
|---|---|
| TAX | |
| INVOICE TOTAL | 59.98 |
| PAID | 0.00 |

| SALE NBR | 7661 |
|---|---|
| LANE NBR | 01 |
| USER ID | 36391 |
| DATE | 10/19/2010 |
| TIME(GMT) | 15:27:00 |

* Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 766096254 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 59.98 |

6698400477107660962540000059980000000599808



Page: 1 of 1

## GFS Marketplace

P.O. Box 1787
Grand Rapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 820141051 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840047 | | 769 | 3769 CHAUNCEY BLACK #3769 | 790 | Merrillville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY, IN 464081001

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6850100 | 1 | CASE BISCUIT BTRMLK UNSLCD 2.5Z 6-20CT GFS | 2 | 25.54 | | 25.54 | | 25.54 |
| 3973901 T | 1 | EACH GLOVE VINYL LRG PWDFR 10-100 KE | 7 | | | 4.99 | 1 | 4.99 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN 25.54 | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 4.99 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| | %RATE | TAX | %RATE | TAX |
| 1 | 7.000 | 0.35 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:

Signature: _____ CHAUNCEY E BLACK

| | |
|---|---|
| SUBTOTAL | 30.53 |
| TAX | 0.35 |
| INVOICE TOTAL | 30.88 |
| PAID | 0.00 |

| | |
|---|---|
| SALE NBR | 9939 |
| LANE NBR | 01 |
| USER ID | 16344 |
| DATE | 10/21/2010 |
| TIME(GMT) | 09:51:00 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 820141051 | 10/21/2010 |

| PAY THIS AMOUNT |
|---|
| 30.88 |







P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 4

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132019610 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7541 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 426911 | 1 | CS # 5-BAGS BF BL TIPS 2#UP 79 77.40 LB | 3 | | | 1.900 | | 147.06 |
| | | ITEM 426911 = 77.40 LB / $147.06 | | | | | | |
| 694916 | 2 | CASE 2-13# X-LEAN 4X6 CKD HAM 10% WA 1350 | 3 | 20.95 | | 41.90 | | 83.80 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 60.40 LB | 3 | | | 1.420 | | 85.77 |
| | | ITEM 764720 = 60.40 LB / $85.77 | | | | | | |
| 826235 | 1 | CS # 6-13# SEL 0X1 BNLS STRIP 80.20 LB | 3 | | | 3.680 | | 295.14 |
| | | ITEM 826235 = 80.20 LB / $295.14 | | | | | | |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.10 LB | 5 | | | 0.950 | | 40.00 |
| | | ITEM 436830 = 42.10 LB / $40.00 | | | | | | |
| 206539 | 3 | CASE 6-2.5 DZN GFS LARGE EGGS "A" 4235 | 6 | 1.93 | | 11.58 | | 34.74 |
| 206032 | 1 | CASE 25# TOMATO 5X6 XLRG GFS 206032 | 10 | 15.25 | | 15.25 | | 15.25 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.03 | | 12.13 | | 24.26 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.59 | | 14.08 | | 14.08 |
| 324159 | 1 | CASE 2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 6.07 | | 12.14 | | 12.14 |
| 727547 | 1 | CASE 165CT LEMONS CHOICE CALIF 18870 | 10 | 0.14 | | 23.44 | | 23.44 |
| | | TOTAL COOLER PIECES 15 | | | | | | |
| 109830 | 1 | CASE 120-BISCUIT GLDN BTRMILK 2.25Z 6235 | 2 | 0.21 | | 24.72 | | 24.72 |
| 133590 | 1 | CASE 16-1# SLCD 5/8" SRDGH 070927517592 | 2 | 2.39 | | 38.18 | | 38.18 |
| 143640 | 1 | CASE 6-2.5# MCC THICK CUT ONION RINGS BRE | 2 | 5.48 | | 32.86 | | 32.86 |
| 165510 | 4 | CASE 3-4# HOMESTYLE CHICKEN SOUP CAM 0816 | 2 | 10.95 | | 32.84 | | 131.36 |
| 165520 | 1 | CASE 3-4# CREAM OF POTATO W/BACON SO 1192 | 2 | 8.62 | | 25.87 | | 25.87 |
| 175706 | 1 | CASE 12-2# SLICED C/C CARROTS GFS | 2 | 1.47 | | 17.63 | | 17.63 |
| 283780 | 1 | CASE 1-30# CALIF VEG BLEND KE 023582243 | 2 | 25.73 | | 25.73 | | 25.73 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - ✂ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION - - - - - - - - - - - - - - - - - - - - - - - - - - - PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840047710132019610000275345700027534578

# GFS
## gordon food service

Page: 2 of 4

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132019610 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7541 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 307556 | 1 | CASE 60-6Z DEMI BREAD DGH WHITE RICH 0865 | 2 | 0.37 | | 22.28 | | 22.28 |
| 316334 | 5 | CASE 6-3# HASHBROWN SHRED G0100 | 2 | 2.19 | | 13.13 | | 65.65 |
| 403960 | 1 | CASE 3-4# SOUP CHICKEN & DUMPLINGS 11919 | 2 | 12.19 | | 36.56 | | 36.56 |
| 543128 | 1 | CASE 4-4# SOUP BEAN W/ HAM 160730 | 2 | 11.32 | | 45.28 | | 45.28 |
| 596205 | 2 | PAIL 1-3GAL ICE CREAM PEPPERMINT 19099/10 | 2 | 19.28 | | 19.28 | | 38.56 |
| 629341 | 4 | CASE 6-5# FRIES 3/8" R/C CPPI03864  79685 | 2 | 1.75 | | 10.53 | | 42.12 |
| 108610 | 1 | CASE 1-12# PORK CHOP CC 8Z GFS 80835 | 3 | 28.09 | | 28.09 | | 28.09 |
| 179000 | 2 | CASE 15# GRND BF PATTY HMSTYL 2/LB 770040 | 3 | 26.64 | | 26.64 | | 53.28 |
| 211761 | 1 | CASE 1-10# TKY SAUSAGE PATTY 1.5Z PE 5010 | 3 | 17.69 | | 17.69 | | 17.69 |
| 247685 | 5 | CASE 1-15# BCN LAID OUT 18-22CT/# 247685 | 3 | 38.15 | | 38.15 | | 190.75 |
| 253230 | 1 | CASE 4-5# PORK RIB TIPS SMKD SLCD 05858 | 3 | 12.78 | | 51.10 | | 51.10 |
| 568767 | 6 | CASE 12# SAUSAGE WHOLE HOG PATTY 2Z 4227 | 3 | 25.10 | | 25.10 | | 150.60 |
| 812412 | 1 | CS # 13-12Z AVG CHEF'S PTRHOUS 9.69 LB | 3 | | | 4.200 | | 40.70 |
| 812412 | 1 | CS # 13-12Z AVG CHEF'S PTRHOUS 9.80 LB | 3 | | | 4.200 | | 41.16 |
| | | ITEM 812412 = 19.49 LB / $81.86 | | | | | | |
| 130010 | 1 | CASE 10# PUB BATTERED POLLOCK 8Z 23828 | 4 | 37.73 | | 37.73 | | 37.73 |
| 300187 | 1 | CASE 12-8Z GFS BRD SHRIMP POUCH 31505G | 4 | 1.73 | | 20.74 | | 20.74 |
| 210277 | 1 | CS # 2PC FOIL WRPD RAW TKY 350 19.80 LB | 5 | | | 2.730 | | 54.05 |
| | | ITEM 210277 = 19.80 LB / $54.05 | | | | | | |
| 216940 | 1 | CASE 48-6Z CHIX BREAST DBL LOBE BNL 21694 | 5 | 0.96 | | 46.00 | | 46.00 |
| | | TOTAL FREEZER PIECES 46 | | | | | | |
| 107905 | 1 | CASE 1-35# GFS PAN & GRILL OIL 61864 | 1 | 24.50 | | 24.50 | | 24.50 |
| 118591 | 1 | CASE 6-10 WHL LRG POTATOES 60-80CT 12656 | 1 | 4.05 | | 24.28 | | 24.28 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

Signature:

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984004771013201961000027534570002753457 8



Page: 3 of 4

## INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132019610 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7541 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 130249 | 1 | CASE  500-2CT AMER FAVORITE ASST CRACK 206 | 1 | 0.06 | | 29.52 | | 29.52 |
| 142204 | 1 | CASE  12-28.2Z POTATO PEARLS EX 11140-1004 | 1 | 4.11 | | 49.28 | | 49.28 |
| 159970 | 1 | CASE  500-12GM GFS MAYONNAISE PC PKT 15997 | 1 | 0.05 | | 27.12 | | 27.12 |
| 160090 | 1 | CASE  200-1.5Z GFS PANCAKE SYRUP CUP 18009 | 1 | 0.11 | | 22.68 | | 22.68 |
| 224413 | 1 | BOX  1-50# GFS BEET SUGAR GRANU GFS050BOX | 1 | 41.79 | | 41.79 | | 41.79 |
| 242440 | 1 | CASE  12-15Z GFS TURKEY GRAVY MIX 57249 | 1 | 2.81 | | 33.68 | | 33.68 |
| 254975 | 1 | CASE  200-.5Z JELLY GRAPE PC PKTS SMU 0076 | 1 | 0.05 | | 9.97 | | 9.97 |
| 254983 | 1 | CASE  200-.5Z JAM STRAWBERRY PC PKTS 00767 | 1 | 0.07 | | 13.02 | | 13.02 |
| 287237 | 1 | CASE  1000-7GM GFS KETCHUP PC PKTS | 1 | 0.02 | | 17.55 | | 17.55 |
| 330078 | 1 | CASE  200-.5Z APPLE BUTTER PC PKTS SM 0198 | 1 | 0.06 | | 12.49 | | 12.49 |
| 420573 | 1 | CASE  6-10 TOMATO SAUCE HUNT'S 39061 | 1 | 3.21 | | 19.27 | | 19.27 |
| 565458 | 1 | CASE  8-5# ENRICHED GRITS HO A.JEMIMA 0427 | 1 | 2.85 | | 22.76 | | 22.76 |
| 681780 | 3 | CASE  35# SHORTENING LIQ CRMY NT H/D 65116 | 1 | 26.07 | | 26.07 | | 78.21 |
| 792683 | 2 | CASE  6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 152315 T | 2 | CASE  4-100 VINYL GLOVES LRG FS 102-FHCN6/ | 7 | 6.82 | | 27.28 | 1 | 54.56 |
| 212792 T | 1 | CASE  30-GFS PERF KTCH RLL HB1990A | 7 | 0.66 | | 19.94 | 1 | 19.94 |
| 234087 | 1 | CASE  20-25 20Z TALL FM CUP DART 20J16 | 7 | 0.86 | | 17.30 | 1 | 17.30 |
| 241420 | 1 | CASE  2-100 CNTR LRG FM 1 CMPT KE SN200 | 7 | 9.65 | | 19.31 | | 19.31 |
| 462102 T | 1 | EACH  1CT FILM 18X2000 KE 7302782 | 7 | 15.24 | | 15.24 | 1 | 15.24 |
| 285800 T | 1 | CASE  6-128OZ BLEACH 3% ARRAY 93901-28250 | 8 | 1.41 | | 8.48 | 1 | 8.48 |
| 329436 T | 1 | CASE  4-1GAL POTNPAN JWL PNK 5022145/42812 | 8 | 8.90 | | 35.59 | 1 | 35.59 |
| 666939 T | 1 | CASE  2-10# PRESOAK FLATWARE 4343449/06002 | 8 | 20.14 | | 40.29 | 1 | 40.29 |
| 265349 | 1 | CASE  1-70CT BAKERS POTATOES IDAHO 92440 | 10 | 0.27 | | 18.60 | | 18.60 |
| | | TOTAL WAREHOUSE PIECES 29 | | | | | | |

| PRODUCT SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act. 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

6698400477101320196100002753457002753458



Page: 4 of 4

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132019610 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7541 | 84 | 669840047 | | 769 | CHAUNCEY BLACK #3769 (800)968-6235 | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY'S DINER
3001 GRANT ST
GARY IN 464081001

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 295078 T | 1 | PKG 12-16X19" BAR RIBBED MOP BVT 700BRT2 | 11 | 0.61 | | 7.27 | 1 | 7.27 |
| | | TOTAL MISC PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 449.80 | 548.80 | 1185.14 | 58.47 |
| **5-POULTRY** | **6-DAIRY** | **7-DISPOSABLES** | **8-SANITATION** |
| 160.05 | 34.74 | 126.35 | 84.36 |
| **9-DISP.BEVG** | **10-PRODUCE** | **11-TABLETOP** | |
| | 107.77 | 7.27 | |

### TOTALS BY TAX CATEGORY

| | %RATE | TAX | %RATE | TAX |
|---|---|---|---|---|
| 1 | 7.000 | 12.70 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

### NUMBER OF PIECES

| 46 | 15 | 29 | 1 | 91 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | 2740.75 |
|---|---|
| TAX | 12.70 |
| INVOICE TOTAL | 2753.45 |

USER ID    610
DATE    10/25/2010
TIME(GMT)    10:17:27

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.



PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/22/2010

| PAY THIS AMOUNT |
|---|
| 2753.45 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840047 | 132019610 | 10/25/2010 |

66984004771013201961000002753457000275345 78



Page: 1 of 1

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131875899 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7664 | 84 | 669840039 | Store | 741 | JOEY BRADEN #3741 (800)905-1738 | | 28 DAYS WKLY |

SHIP TO:  STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 855847 | 5 | CASE  2-8# GFS FRESH CHILI SOUP W/B 466249 | 10 | 13.63 | | 27.27 | | 136.35 |
| 855855 | 1 | CASE  2-8# GFS FRESH NE CLAM CHOWDE 466249 | 10 | 14.80 | | 29.61 | | 29.61 |
| | | TOTAL COOLER PIECES 6 | | | | | | |
| 543128 | 1 | CASE  4-4# SOUP BEAN W/ HAM 160730 | 2 | 11.32 | | 45.28 | | 45.28 |
| A779091 | 1 | CASE  4-5# GFS MACARONI & BEEF ENTREE 7790 | 3 | 8.01 | | 32.05 | | 32.05 |
| | | TOTAL FREEZER PIECES 2 | | | | | | |
| 101427 | 1 | CASE  12-5 SOUP TOMATO CAMPBELL'S 00016 | 1 | 2.49 | | 29.86 | | 29.86 |
| 108588 | 1 | BOX  1-25# GFS BEET SUGAR GRANU GFS025BOX | 1 | 21.38 | | 21.38 | | 21.38 |
| | | TOTAL WAREHOUSE PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 51.24 | 45.28 | 32.05 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 165.96 | | |

**TOTALS BY TAX CATEGORY**

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 2 | 6 | 2 | | 10 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

Signature:

| SUBTOTAL | 294.53 |
|---|---|
| TAX | |
| INVOICE TOTAL | 294.53 |

USER ID       651
DATE          10/12/2010
TIME(GMT)     09:15:52

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/09/2010

| PAY THIS AMOUNT |
|---|
| 294.53 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131875899 | 10/12/2010 |



66984003941013187589900002945380000294 5386



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 2

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131876079 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7664 | 83 | 66984003G | Deli | 741 | JOEY BRADEN #3741 (800)905-1738 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 680605 | 1 | CASE 6-2# GFS DELI-SLCD BEEF RST 7680605 | 3 | 8.67 | | 52.01 | | 52.01 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.29 LB | 5 | | | 0.950 | | 40.18 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 41.26 LB | 5 | | | 0.950 | | 39.20 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 41.54 LB | 5 | | | 0.950 | | 39.46 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.14 LB | 5 | | | 0.950 | | 40.98 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.32 LB | 5 | | | 0.950 | | 40.20 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 41.86 LB | 5 | | | 0.950 | | 39.77 |
| | | ITEM 436830 = 252.41 LB / $239.79 | | | | | | |
| 500680 | 1 | CS # 2-10# TURKEY BRST CKD SKN 20.00 LB | 5 | | | 1.770 | | 35.40 |
| | | ITEM 500680 = 20.00 LB / $35.40 | | | | | | |
| 162170 | 1 | CASE 1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.53 | | 9.20 | | 9.20 |
| 314374 | 1 | CASE 2-5# FRESH TUNA SALAD 17901 | 10 | 15.88 | | 31.75 | | 31.75 |
| 438197 | 1 | CASE 5# TOMATO 5X6 XLRG GFS 438197 | 10 | 6.50 | | 6.50 | | 6.50 |
| 592315 | 1 | CASE 1-5# LARGE GREEN PEPPERS 722 | 10 | 7.28 | | 7.28 | | 7.28 |
| | | TOTAL COOLER PIECES 12 | | | | | | |
| 158704 | 2 | CASE 3-10# BEEF GRND 80/20 7700420 | 3 | 17.49 | | 52.48 | | 104.96 |
| 179000 | 5 | CASE 15# GRND BF PATTY HMSTYL 2/LB 770040 | 3 | 27.89 | | 27.89 | | 139.45 |
| 230324 | 1 | CASE 1-10# GFS FRANKS 4/# ALL BEEF 230324 | 3 | 18.83 | | 18.83 | | 18.83 |
| 260622 | 1 | CASE 1-10# GFS POLISH SAUSAGE 5/# 260622 | 3 | 19.82 | | 19.82 | | 19.82 |
| 265039 | 2 | CASE 1-10# GFS FRANKS 8/# ALL BEEF 265039 | 3 | 18.66 | | 18.66 | | 37.32 |
| 501001 | 1 | CASE 32-6Z PORK FRITTER WHL MUSCLE 501001 | 3 | 1.09 | | 34.80 | | 34.80 |
| 621620 | 2 | CASE 40-4Z BEEF STK CNTRY FRD 03040-761 | 3 | 0.65 | | 25.84 | | 51.68 |
| 521191 | 1 | CASE 60-3.53Z CN O/R HMSTYL BRD CHIX 2376 | 5 | 0.42 | | 25.17 | | 25.17 |

| PRODUCT SALES SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. IDA Inspection Fees at a
rate of $.08 per dozen applicable.

Signature:

✂ **"Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984003941013187607900009496440000949644



Page: 2 of 2

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131876079 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7664 | 83 | 669840039 | Deli | 741 | JOEY BRADEN #3741 (800)905-1738 | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | TOTAL FREEZER PIECES 15 | | | | | | |
| 187216 | 1 | CASE 200-9GM RELISH SWEET PC PKTS 187216 | 1 | 0.04 | | 8.53 | | 8.53 |
| 192007 | 1 | CASE 200-9GM GFS TACO SAUCE PC PKTS | 1 | 0.04 | | 7.36 | | 7.36 |
| 683080 | 1 | CASE 40# BREADING WESETERN CHESTERS 80230 | 1 | 44.76 | | 44.76 | | 44.76 |
| 714500 | 1 | CASE 100-1Z HONEY MUSTARD DIP CUP 76091 | 1 | 0.16 | | 15.66 | | 15.66 |
| 838179 | 3 | CASE 35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 19.79 | | 19.79 | | 59.37 |
| | | TOTAL WAREHOUSE PIECES 7 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY 135.68 | 2-FROZEN | 3-MEAT 458.87 | 4-SEAFOOD |
| 5-POULTRY 300.36 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE 54.73 | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 15 | 12 | 7 | | 34 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| SUBTOTAL | 949.64 |
|---|---|
| TAX | |
| INVOICE TOTAL | 949.64 |

TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities and all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Received By:

Signature:

USER ID     651
DATE        10/12/2010
TIME(GMT)   09:15:52

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131876079 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 949.64 |



6698400394101318760790000949644000094 96444



Page: 1 of 1

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131876167 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7664 | 85 | 669840039 | Supply | 741 | JOEY BRADEN #3741 (800)905-1738 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 122960 | 1 | CASE 2-125 BOX SNACK PPR TRMPH 20003-650 | 7 | 23.36 | | 46.71 | | 46.71 |
| 142492 T | 1 | CASE 4-500 10.5X13 PPR/FOIL WRP YE 05C13- | 7 | 19.39 | | 77.55 | 1 | 77.55 |
| | | TOTAL WAREHOUSE PIECES 2 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 124.26 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1    7.000 | 5.43 | | |

### NUMBER OF PIECES

| FREEZER | COOLER | 2 WAREHOUSE | MISC. | 2 TOTAL |
|---|---|---|---|---|

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| SUBTOTAL | 124.26 |
|---|---|
| TAX | 5.43 |
| **INVOICE TOTAL** | 129.69 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Received By:



Signature:

| USER ID | 651 |
|---|---|
| DATE | 10/12/2010 |
| TIME(GMT) | 09:15:52 |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/09/2010

| PAY THIS AMOUNT |
|---|
| 129.69 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131876167 | 10/12/2010 |

6698400394101318761670000129692000012969 29