

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 2

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131958591 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7664 | 80 | 669840039 | Deli | 741 | JOEY BRADEN #3741 (800)905-1738 | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.14 LB | 5 | | | 0.950 | | 40.03 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.57 LB | 5 | | | 0.950 | | 40.44 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.37 LB | 5 | | | 0.950 | | 41.20 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.81 LB | 5 | | | 0.950 | | 40.67 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.94 LB | 5 | | | 0.950 | | 40.79 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.32 LB | 5 | | | 0.950 | | 41.15 |
| | | ITEM 436830 = 257.15 LB / $244.28 | | | | | | |
| 162170 | 2 | CASE 1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.68 | | 10.10 | | 20.20 |
| 197590 | 1 | CASE 2-5# HAM SALAD TABLE READY 252302 | 10 | 11.73 | | 23.47 | | 23.47 |
| 273163 | 1 | PKG 1-10# GFS AMERICAN POTATO SAL 401010 | 10 | 7.44 | | 7.44 | | 7.44 |
| 438197 | 1 | CASE 5# TOMATO 5X6 XLRG GFS 438197 | 10 | 6.25 | | 6.25 | | 6.25 |
| 444855 | 1 | CASE 2-5# WHITE MEAT CHIX SALAD 17801 | 10 | 15.88 | | 31.75 | | 31.75 |
| 738158 | 1 | CASE 1-10# GFS CL COLE G010385/11621/5690 | 10 | 8.21 | | 8.21 | | 8.21 |
| | | TOTAL COOLER PIECES 13 | | | | | | |
| 207390 | 1 | CASE 8-20CT HASHBROWN STIX 2.25Z MCX03710 | 2 | 3.98 | | 31.88 | | 31.88 |
| 100640 | 1 | CASE 100-2.5Z RIB PATTY CKD PORK 100640 | 3 | 0.39 | | 39.25 | | 39.25 |
| 158704 | 1 | CASE 3-10# BEEF GRND 80/20 7700420 | 3 | 17.49 | | 52.48 | | 52.48 |
| 179000 | 4 | CASE 15# GRND BF PATTY HMSTYL 2/LB 770040 | 3 | 27.45 | | 27.45 | | 109.80 |
| 230324 | 2 | CASE 1-10# GFS FRANKS 4/# ALL BEEF 230324 | 3 | 18.44 | | 18.44 | | 36.88 |
| 260622 | 1 | CASE 1-10# GFS POLISH SAUSAGE 5/# 260622 | 3 | 19.42 | | 19.42 | | 19.42 |
| 501001 | 1 | CASE 32-6Z PORK FRITTER WHL MUSCLE 501001 | 3 | 1.09 | | 34.80 | | 34.80 |
| 621620 | 1 | CASE 40-4Z BEEF STK CNTRY FRD 03040-761 | 3 | 0.65 | | 25.84 | | 25.84 |
| 837590 | 1 | CASE 96-3.75Z BURRITO SAUS EGG&CHS 17699 | 3 | 0.57 | | 54.88 | | 54.88 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food of other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984003941013195859100009628370000962B373

**GFS**®
**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 2 of 2

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131958591 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7664 | 80 | 669840039 | Deli | 741 | JOEY BRADEN #3741 (800)905-1738 | | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 686050 | 2 | CASE  2-5# CHIX BNLS WING ZING PRCE 111355 | 5 | 14.71 | | 29.41 | | 58.82 |
| | | TOTAL FREEZER PIECES 15 | | | | | | |
| 159970 | 1 | CASE  500-12GM GFS MAYONNAISE PC PKT 15997 | 1 | 0.05 | | 27.12 | | 27.12 |
| 683080 | 2 | CASE  40# BREADING WESETERN CHESTERS 80230 | 1 | 44.76 | | 44.76 | | 89.52 |
| 838179 | 2 | CASE  35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 20.27 | | 20.27 | | 40.54 |
| | | TOTAL WAREHOUSE PIECES 5 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY 157.18 | 2-FROZEN 31.88 | 3-MEAT 373.35 | 4-SEAFOOD |
| 5-POULTRY 303.10 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP 97.32 | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 15 FREEZER | 13 COOLER | 5 WAREHOUSE | MISC. | 33 TOTAL |

Customer's signature evidences receipt of all items listed and is promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

| SUBTOTAL | 962.83 |
|---|---|
| TAX | |
| INVOICE TOTAL | 962.83 |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C.
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

Received By:



Signature:

| USER ID | 651 |
|---|---|
| DATE | 10/19/2010 |
| TIME(GMT) | 09:24:56 |

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/16/2010

| PAY THIS AMOUNT |
|---|
| 962.83 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131958591 | 10/19/2010 |



6698400394101319585910000962837000096 28373

# GFS®
## gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

**INVOICE**

Page: 1 of 1

| INVOICE # | DATE |
|---|---|
| 131958633 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7664 | 82 | 669840039 | Supply | 741 | JOEY BRADEN #3741 (800)905-1738 | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

BILL TO: GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 122970 | 1 | CASE  2-125 BOX DINNER PPR TRMPH 20003-501 | 7 | 29.44 | | 58.88 | | 58.88 |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |
| | | | | | | | | |
| 452440 T | 1 | CASE  4-250CT LABEL HALF DISLV 1252SLB250 | 7 | 7.25 | | 29.02 | 1 | 29.02 |
| 226351 T | 1 | EACH  1-BRUSH KETTLE DRAIN SPARTA 40150-00 | 11 | 4.17 | | 4.17 | 1 | 4.17 |
| | | TOTAL MISC PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 87.90 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP 4.17 | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| | %RATE | TAX | %RATE | TAX |
| 1 | 7.000 | 2.32 | | |

| NUMBER OF PIECES | | | | | |
|---|---|---|---|---|---|
| FREEZER | COOLER | 1 WAREHOUSE | 2 MISC. | 3 TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 92.07 |
|---|---|
| TAX | 2.32 |
| INVOICE TOTAL | 94.39 |

USER ID    651
DATE    10/19/2010
TIME(GMT)    09:24:56

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

✂ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/16/2010

| PAY THIS AMOUNT |
|---|
| 94.39 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131958633 | 10/19/2010 |



6698400394101319586330000094391000009 43911

# GFS.
### gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131958648 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7664 | 81 | 669840039 | Store | 741 | JOEY BRADEN #3741 (800)905-1738 | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER IN 46304

**BILL TO:** GAS CITY LTD
PO BOX 70
FRANKFORT IL 604230070

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 855847 | 2 | CASE 2-8# GFS FRESH CHILI SOUP W/B 466249 | 10 | 13.63 | | 27.27 | | 54.54 |
| | | TOTAL COOLER PIECES 2 | | | | | | |
| 165510 | 1 | CASE 3-4# HOMESTYLE CHICKEN SOUP CAM 0816 | 2 | 10.95 | | 32.84 | | 32.84 |
| 779091 | 1 | CASE 4-5# GFS MACARONI & BEEF ENTREE 7790 | 3 | 8.01 | | 32.05 | | 32.05 |
| | | TOTAL FREEZER PIECES 2 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | 32.84 | 32.05 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | | |
| 9-DISP./BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 54.54 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 2 | 2 | | 4 |
|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE  MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 119.43 |
|---|---|
| TAX | |
| INVOICE TOTAL | 119.43 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

USER ID  651
DATE  10/19/2010
TIME(GMT)  09:24:56

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/16/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 131958648 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 119.43 |



6698400394101319586480000119438000011943B9

# GFS
*gordon food service*

# Marketplace

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 820140973 | 10/20/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840039 | | 741 | 3741 JOEY BRADEN #3741 | 790 | Merrilville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER, IN 46304

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5211910 | 1 | CASE  CHIX BRST HMSTYL BRD O/R 60-3.5Z TYS | 5 | 25.17 | | 25.17 | | 25.17 |
| 7145200 | 1 | CASE  SAUCE BBQ DIP CUP 100-1Z GFS | 1 | 15.66 | | 15.66 | | 15.66 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY 15.66 | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY 25.17 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

| | |
|---|---|
| SUBTOTAL | 40.83 |
| TAX | |
| INVOICE TOTAL | 40.83 |
| PAID | 0.00 |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

Received By:



Signature: _____ JOEY E BRADEN

| | |
|---|---|
| SALE NBR | 5695 |
| LANE NBR | 02 |
| USER ID | 10140 |
| DATE | 10/20/2010 |
| TIME(GMT) | 08:51:00 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 820140973 | 10/20/2010 |

| PAY THIS AMOUNT |
|---|
| 40.83 |





66984003941082014097300000408320000408324

# GFS
gordon food service

# Marketplace

P.O. Box 1787
Grand Rapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 820141101 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840039 | | 741 | 3741 JOEY BRADEN #3741 | 790 | Merrillville | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY EXPRESS
1441 W US-20
PORTER, IN 46304

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4368300 | 1 | CASE CHIX CVP 3.5# 8CUT TRM 42#AVG 43.39 LB | 5 | | | 0.95 | | 41.22 |
| 4368300 | 1 | CASE CHIX CVP 3.5# 8CUT TRM 42#AVG 43.41 LB | 5 | | | 0.95 | | 41.24 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY 82.46 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.05 per dozen applicable.

### NUMBER OF PIECES

| | FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|---|
| | | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:



Signature: _____ JOEY E BRADEN

| | |
|---|---|
| SUBTOTAL | 82.46 |
| TAX | |
| INVOICE TOTAL | 82.46 |
| PAID | 0.00 |

SALE NBR    9971
LANE NBR    01

USER ID    22249
DATE    10/22/2010
TIME(GMT)    08:33:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840039 | 820141101 | 10/22/2010 |

| PAY THIS AMOUNT |
|---|
| 82.46 |





**GFS®**
**gordon food service**

Page: 1 of 4

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131836381 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 85 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONÉE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179523 | 1 | CS # 2-PC CHC GOOSENECK RNDS 6 60.90 LB | 3 | | | 1.790 | | 109.01 |
| | | ITEM 179523 = 60.90 LB / $109.01 | | | | | | |
| 235954 | 1 | CS # 6-PC SMART CHC TOP SIRL B 75.90 LB | 3 | | | 2.890 | | 219.35 |
| | | ITEM 235954 = 75.90 LB / $219.35 | | | | | | |
| 521493 | 1 | CS # 4-BAGS BEEF TRI- 2#UP 75# 76.30 LB | 3 | | | 2.640 | | 201.43 |
| | | ITEM 521493 = 76.30 LB / $201.43 | | | | | | |
| 599573 | 6 | CASE 1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 21.97 | | 43.94 | | 263.64 |
| 632810 | 1 | CS # 2-15#&UP BEEF RIBEYE NR W 32.65 LB | 3 | | | 3.850 | | 125.70 |
| 632810 | 1 | CS # 2-15#&UP BEEF RIBEYE NR W 29.72 LB | 3 | | | 3.850 | | 114.42 |
| 632810 | 1 | CS # 2-15#&UP BEEF RIBEYE NR W 27.64 LB | 3 | | | 3.850 | | 106.41 |
| | | ITEM 632810 = 90.01 LB / $346.53 | | | | | | |
| 756059 | 2 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 764043 | 1 | CS # 6-PC CHC BNLS BF BRISKETS 86.40 LB | 3 | | | 1.750 | | 151.20 |
| | | ITEM 764043 = 86.40 LB / $151.20 | | | | | | |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 60.40 LB | 3 | | | 1.600 | | 96.64 |
| | | ITEM 764720 = 60.40 LB / $96.64 | | | | | | |
| 673579 | 1 | CASE 2-10# CHIX CVP BRST BNLS S 8Z 673579 | 5 | 25.08 | | 50.16 | | 50.16 |
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 16.48 | | 65.93 | | 65.93 |
| 103144 | 1 | CS # 2-8#AVG SWISS SANDWICH CU 16.55 LB | 6 | | | 2.310 | | 38.23 |
| | | ITEM 103144 = 16.55 LB / $38.23 | | | | | | |
| 212512 | 1 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.30 | | 25.19 | | 25.19 |
| 272001 | 1 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.90 | | 24.90 | | 24.90 |
| 285218 | 1 | CASE 4-5# GFS SOUR CREAM 535057/25104 | 6 | 6.10 | | 24.40 | | 24.40 |
| 197904 | 3 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.56 | | 9.37 | | 28.11 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | |
|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984000141013183638100035720210003572021l



**GFS** ®
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 2 of 4

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131836381 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | TERMS |
|---|---|---|---|---|---|---|---|
| N | 7543 | 85 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 198234 | 1 | CASE 4-5# COLE SLAW CHOP SEPAR 48812/9174 | 10 | 3.52 | | 14.08 | | 14.08 |
| 198536 | 1 | CASE 1-40# JUMBO CELERY16-24CT 15870 | 10 | 15.41 | | 15.41 | | 15.41 |
| 198684 | 2 | CASE 1-10# MEDIUM MUSHROOMS 22-28/# | 10 | 15.88 | | 15.88 | | 31.76 |
| 198722 | 1 | BAG 1-25# JUMBO RED ONIONS 95500 | 10 | 15.29 | | 15.29 | | 15.29 |
| 200778 | 1 | CASE 1-50# JUMBO SPANISH ONIONS 92134 | 10 | 15.82 | | 15.82 | | 15.82 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 24.66 |
| 280437 | 2 | CASE 22#AVG #2 GRN PEPR 14640 | 10 | 14.65 | | 14.65 | | 29.30 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 49.50 |
| 412201 | 2 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.66 | | 12.66 | | 25.32 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | | 8.99 | | 53.94 |
| 557781 | 1 | CASE 1-140CT LEMONS CHOICE CALIF 18850 | 10 | 0.18 | | 25.36 | | 25.36 |
| 728489 | 4 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 68.00 |
| 735787 | 2 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.55 | | 15.30 | | 30.60 |
| | | TOTAL COOLER PIECES 56 | | | | | | |
| | | | | | | | | |
| 163760 | 1 | CASE 6-2.5# FLAME RSTD SWEET CORN&BK 7777 | 2 | 4.14 | | 24.83 | | 24.83 |
| 166560 | 1 | CASE 4-4# POPPERS JALAPE CHED CHS 3000563 | 2 | 15.80 | | 63.22 | | 63.22 |
| 166570 | 1 | CASE 4-4# POPPERS JALAPEN CRM CHS 3000562 | 2 | 15.80 | | 63.22 | | 63.22 |
| 183660 | 1 | CASE 320-SUGARED STRUDEL BI APPLE .8Z 552 | 2 | 0.12 | | 37.27 | | 37.27 |
| 207390 | 1 | CASE 8-20CT HASHBROWN STIX 2.25Z MCX03710 | 2 | 3.98 | | 31.88 | | 31.88 |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |
| 414601 | 4 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 62.44 |
| 466948 | 1 | CASE 6-2# MCC CORN NUGGETS BATTRD 8000842 | 2 | 3.38 | | 20.31 | | 20.31 |
| 515884 | 1 | CASE 240-1Z COOKIE DGH SUGAR RICH 04853 | 2 | 0.11 | | 25.66 | | 25.66 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Received By: _____

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*"Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840001410131836381000357202100035720211

Page: 3 of 4



**GFS.**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131836381 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 85 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 515892 | 2 | CASE 240-1Z COOKIE DGH CHOC FLVR CHP 3849 | 2 | 0.10 | | 24.96 | | 49.92 |
| 618152 | 1 | CASE 216-SO.STYLE BISCUIT DGH 2.2Z 06252 | 2 | 0.17 | | 35.77 | | 35.77 |
| 121630 | 6 | CASE 48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 87.36 |
| 313983 | 1 | CASE 1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 15.40 | | 15.40 | | 15.40 |
| 511145 | 2 | CASE 4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.82 | | 23.27 | | 46.54 |
| 556661 | 1 | CASE 12-16Z GUACAMOLE DIP 71179-19316/602 | 3 | 2.74 | | 32.84 | | 32.84 |
| 557315 | 2 | CASE 3-3.33# GFS SMKD CKTL SAUSAGE ALL ME | 3 | 7.48 | | 22.43 | | 44.86 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.44 | | 19.44 | | 38.88 |
| 262951 | 1 | CASE 1-11# BATTRD SMELT OMSTEAD 138030 | 4 | 39.01 | | 39.01 | | 39.01 |
| 716375 | 1 | CASE 8-3# SHRIMP BRD MINI 40-50CT/# 31642 | 4 | 7.32 | | 58.52 | | 58.52 |
| 766181 | 2 | CASE 5-2# 41-50 SHRIMP RAW T-OFF 132922 | 4 | 9.28 | | 46.41 | | 92.82 |
| 101510 | 1 | CASE 4-2.5# CHIX FAJITA CKD 40122 | 5 | 8.15 | | 32.59 | | 32.59 |
| 611430 | 2 | CASE 2-5# CHIX TNDRLN HMSTYL BRD 7441-928 | 5 | 11.73 | | 23.46 | | 46.92 |
| | | TOTAL FREEZER PIECES 36 | | | | | | |
| | | | | | | | | |
| 102946 | 1 | CASE 6-10 CORNED BEEF HASH HEARTHSTO 690V | 1 | 9.86 | | 59.17 | | 59.17 |
| 108197 | 1 | CASE 1-10# GFS RIDGED CURLY LASAGNA 2 1/8 | 1 | 11.25 | | 11.25 | | 11.25 |
| 182530 | 1 | CASE 6-10 MUSHROOM PCS & STEM CHINA 11255 | 1 | 6.54 | | 39.23 | | 39.23 |
| 190241 | 1 | CASE 500-2CT ZESTA SALTINE CRACKERS P 100 | 1 | 0.02 | | 8.40 | | 8.40 |
| 201270 | 2 | CASE 1-20# GFS FETTUCCINE 20" | 1 | 18.45 | | 18.45 | | 36.90 |
| 270539 | 1 | CASE 200-9GM GFS HONEY PC PKTS | 1 | 0.10 | | 20.71 | | 20.71 |
| 316571 | 1 | CASE 6-10 TOMATOE DICE GFSBC9Q/72940/7422 | 1 | 3.14 | | 18.84 | | 18.84 |
| 502146 | 1 | CASE 6-1GAL POMACE OLIVE OIL KITC-POMA-61 | 1 | 10.39 | | 62.33 | | 62.33 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.13 | | 33.79 | | 33.79 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION. ✂

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



6698400014101318363810003572021000357202 11



Page: 4 of 4

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131836381 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 85 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 711100 | 1 | CASE 2M SUGAR SUB SWEET-N-LOW 52087 | 1 | 0.01 | | 16.96 | | 16.96 |
| 714350 | 1 | CASE 8-25CT SHELL TACO YEL 5" GFS 20395 | 1 | 1.25 | | 9.97 | | 9.97 |
| 717190 | | CASE 6-10 TOMATO PUREE STRPS & PCS GRNB19 | 1 | | | | | TEMP OUT |
| 722987 | 1 | BOX 1-25# GFS PARBOILED RICE ST RIGF259Z | 1 | 11.97 | | 11.97 | | 11.97 |
| 748520 | 1 | CASE 10-2# CROUTON LRG SEAS 74885 | 1 | 3.36 | | 33.57 | | 33.57 |
| 771945 | 1 | CASE 12-14.5FLZ DIET PANCAKE SYRUP S 0423 | 1 | 1.71 | | 20.53 | | 20.53 |
| 792683 | 3 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 35.52 |
| 433952 | 1 | CASE 4-125CT CONT HAMB 5.5" WHT KE 22500 | 7 | 6.67 | | 26.67 | | 26.67 |
| 703788 | 2 | CASE 20# AVG VINE-RIPENED TOMATOES 4X5 | 10 | 20.25 | | 20.25 | | 40.50 |
| | | TOTAL WAREHOUSE PIECES 21 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY 419.14 | 2-FROZEN 436.69 | 3-MEAT 1723.20 | 4-SEAFOOD 190.35 |
| 5-POULTRY 195.60 | 6-DAIRY 112.72 | 7-DISPOSABLES 26.87 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE 467.65 | 11-TABLETOP | |

| NUMBER OF PIECES | | | |
|---|---|---|---|
| 36 FREEZER | 56 COOLER | 21 WAREHOUSE | 113 MISC. |
| | | | TOTAL |

| SUBTOTAL | 3572.02 |
|---|---|
| TAX | |
| INVOICE TOTAL | 3572.02 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

**TOTALS BY TAX CATEGORY**

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.06 per dozen applicable.

Received By: _____



Signature: _____

USER ID  310
DATE  10/07/2010
TIME(GMT)  10:58:49

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/04/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131836381 | 10/07/2010 |

| PAY THIS AMOUNT |
|---|
| 3572.02 |

6698400014101318363810003572021000357202011



Page: 1 of 1

**GFS**®
**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|-----------|------|
| 131836431 | 10/07/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|--|--|-------|
| N | 7543 | 86 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 680621 | 1 | CASE 6-2# GFS DELI-SLCD HAM BOILED 768062 | 3 | 6.13 | | 36.81 | | 36.81 |
| 756059 | 2 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.66 | | 15.91 | | 15.91 |
| | | TOTAL COOLER PIECES 4 | | | | | | |
| | | | | | | | | |
| 408121 | 1 | CASE 36-7" PIZZA CHS 100% MOZZ W/BOX BOSC | 3 | 1.21 | | 43.61 | | 43.61 |
| 475416 | 1 | CASE 48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 33.11 |
| | | TOTAL FREEZER PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT 183.95 | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE 15.91 | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 2 | 4 | | 6 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:

Signature:

| SUBTOTAL | 198.96 |
|----------|--------|
| TAX | |
| INVOICE TOTAL | 198.96 |

USER ID   310
DATE   10/07/2010
TIME(GMT)   10:58:49

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/04/2010

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840001 | 131836431 | 10/07/2010 |

| PAY THIS AMOUNT |
|---|
| 198.96 |



66984000141013183643100001989600001989602




Page: 1 of 1

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 767056601 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|------|-------------|-------|
| Y | | | 669840001 | MAINT | 1485 | 5248<br>PHIL KEARNEY #5248 | 162 | Olympia Fields | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE, IL 60449

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 3625100 T | 1 | CASE DETRGNT POT & PAN LEM 8-38FLZ JOY | 8 | 4.05 | | 32.38 | 2 | 32.38 |
| 1326750 T | 1 | CASE BLEACH A/P LIQ 6-1GAL ARRAY | 8 | 1.70 | | 10.21 | 2 | 10.21 |
| 4394790 T | 1 | CASE DIGESTANT DRAIN BAC 5GAL ARRAY | 8 | 102.93 | | 102.93 | 2 | 102.93 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|-----------|----------|--------|-----------|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION<br>145.52 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---------|--------|-----------|-------|-------|
| | | | | |

| SUBTOTAL | 145.52 |
|----------|--------|
| TAX | 12.37 |
| INVOICE TOTAL | 157.89 |
| PAID | 0.00 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| 2  8.500 | 12.37 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

Received By:



PHILIP J KEARNEY

Signature: _____

| SALE NBR | 2543 |
|----------|------|
| LANE NBR | 01 |
| USER ID | 8786 |
| DATE | 10/08/2010 |
| TIME(GMT) | 08:24:00 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840001 | 767056601 | 10/08/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 157.89 |

669840001410767056601000015789100001578916



Page: 1 of 1

**GFS**
gordon food service
**Marketplace**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|-----------|------|
| 767056602 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|------|-------------|-------|
| Y | | | 669840001 | | 1485 | 5248 PHIL KEARNEY #5248 | 162 | Olympia Fields | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE, IL 60449

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 3032160 | 1 | CASE  POTATO BAKER IDAHO 60CT MRKN | 10 | 24.51 | | 24.51 | | 24.51 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|-----------|----------|--------|-----------|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE 24.51 | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---------|--------|-----------|-------|-------|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:



PHILIP J KEARNEY

Signature:

| | |
|---|---|
| SUBTOTAL | 24.51 |
| TAX | |
| INVOICE TOTAL | 24.51 |
| PAID | 0.00 |

SALE NBR    2544
LANE NBR    01

USER ID    8786
DATE    10/08/2010
TIME(GMT)    08:24:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

↑ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

↑ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840001 | 767056602 | 10/08/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 24.51 |



6698400014107670566020000024513000002 45136



**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 5

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131870599 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 94 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 291370 | 1 | CS # 2-PC HAM SKD RND W/A SLCN 24.55 LB | 3 | | | 1.980 | | 48.61 |
| 291370 | 1 | CS # 2-PC HAM SKD RND W/A SLCN 22.85 LB | 3 | | | 1.980 | | 45.24 |
| | | ITEM 291370 = 47.40 LB / $93.85 | | | | | | |
| 426911 | 1 | CS # 5-BAGS BF BL TIPS 2#UP 79 78.70 LB | 3 | | | 1.960 | | 154.25 |
| | | ITEM 426911 = 78.70 LB / $154.25 | | | | | | |
| 599573 | 4 | CASE 1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 21.97 | | 43.94 | | 175.76 |
| 756059 | 3 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 104.28 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FN 61.10 LB | 3 | | | 1.600 | | 97.76 |
| | | ITEM 764720 = 61.10 LB / $97.76 | | | | | | |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.16 LB | 5 | | | 0.950 | | 41.00 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.79 LB | 5 | | | 0.950 | | 40.65 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.33 LB | 5 | | | 0.950 | | 41.16 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.86 LB | 5 | | | 0.950 | | 40.72 |
| | | ITEM 436830 = 172.14 LB / $163.53 | | | | | | |
| 673579 | 1 | CASE 2-10# CHIX CVP BRST BNLS S 8Z 673579 | 5 | 25.08 | | 50.16 | | 50.16 |
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 16.48 | | 65.93 | | 65.93 |
| 149540 | 1 | CASE 9-.5GAL BUTTERMILK 500648/19656 | 6 | 1.85 | | 16.67 | | 16.67 |
| 212512 | 1 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.30 | | 25.19 | | 25.19 |
| 272001 | 1 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.90 | | 24.90 | | 24.90 |
| 411841 | 1 | CASE 4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 10.91 | | 43.65 | | 43.65 |
| 197904 | 2 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.56 | | 9.37 | | 18.74 |
| 198536 | 1 | CASE 1-40# JUMBO CELERY16-24CT 15870 | 10 | 15.41 | | 15.41 | | 15.41 |
| 198587 | 1 | CASE 45# CUCUMBER SELECT SUPER 784 | 10 | 20.15 | | 20.15 | | 20.15 |
| 198684 | 1 | CASE 1-10# MEDIUM MUSHROOMS 22-28/# | 10 | 15.88 | | 15.88 | | 15.88 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

6698400014101318705990003134060003134061



Page: 2 of 5

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131870599 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7535 | 94 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 198854 | 1 | CASE 14-1# RADISHES 30CT AVG/# | 10 | 0.66 | | 9.30 | | 9.30 |
| 199044 | 2 | CASE 12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.67 | | 20.00 | | 40.00 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 24.66 |
| 272396 | 1 | CASE 4-1# PARSLEY CELLO PK CALIF MAR 9227 | 10 | 2.71 | | 10.83 | | 10.83 |
| 280437 | 1 | CASE 22#AVG #2 GRN PEPR 14640 | 10 | 14.65 | | 14.65 | | 14.65 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.66 | | 15.91 | | 15.91 |
| 303216 | 3 | CASE 1-60CT BAKERS POTATOES IDAHO 92430 | 10 | 0.41 | | 24.51 | | 73.53 |
| 324124 | 2 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 16.50 |
| 412201 | 3 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.66 | | 12.66 | | 37.98 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | . | 8.99 | | 53.94 |
| 429295 | 1 | PAIL 1-5GAL PICKLE KOSHER 0961521/L-124 | 10 | 17.97 | | 17.97 | | 17.97 |
| 562688 | 1 | BAG 1-1/2# FRESH BASIL 14220 | 10 | 6.07 | | 6.07 | | 6.07 |
| 728489 | 3 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 51.00 |
| 735787 | 2 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.55 | | 15.30 | | 30.60 |
| | | TOTAL COOLER PIECES 55 | | | | | | |
| | | | | | | | | |
| 119385 | 1 | CASE 96-3" COB CORN LITTLE EARS GFS | 2 | 0.16 | | 15.44 | | 15.44 |
| 123064 | 1 | CASE 6-10" HI PIE APPLE C.P. 9270 | 2 | 5.58 | | 33.46 | | 33.46 |
| 123072 | 1 | CASE 6-10" HI PIE CHERRY C.P. 9278 | 2 | 7.80 | | 46.79 | | 46.79 |
| 165263 | 1 | CASE 12-6 ENGLISH MUFFINS 2.5Z N-WED 7101 | 2 | 1.31 | | 15.77 | | 15.77 |
| 187321 | 1 | CASE 2-2# CTN EGG BEATERS FLEISCHM 3169 | 2 | 3.59 | | 43.11 | | 43.11 |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |
| 414601 | 3 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 46.83 |
| 442683 | 1 | PAIL 1-3GAL ICE CRM CHOC ECON 23666/0520 | 2 | 14.71 | | 14.71 | | 14.71 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this Invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date\***

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840001410131870599000313404600031340461



Page: 3 of 5

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 131870599 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|--|--|-------|
| N | 7535 | 94 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|-----------|-------|------------|-----|--------|
| 466948 | 1 | CASE  6-2# MCC CORN NUGGETS BATTRD 8000842 | 2 | 3.38 | | 20.31 | | 20.31 |
| 618152 | 2 | CASE  216-SO.STYLE BISCUIT DGH 2.2Z  06252 | 2 | 0.17 | | 35.77 | | 71.54 |
| 711770 | 1 | CASE  6-10" PIE PUMPKIN PRE-SLICED SL 7166 | 2 | 5.19 | | 31.13 | | 31.13 |
| 726648 | 1 | CASE  6-4# MCC POTATO CHIPPERS SKIN MCX245 | 2 | 4.20 | | 25.21 | | 25.21 |
| 732834 | 1 | CASE  12-12 CHEESE BLINTZES 2.2 51005-158 | 2 | 4.68 | | 56.14 | | 56.14 |
| 788805 | 1 | PAIL  1-3GAL ICE CREAM VANILLA ECON 10697 | 2 | 14.71 | | 14.71 | | 14.71 |
| 121630 | 4 | CASE  48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 58.24 |
| 313963 | 1 | CASE  1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 15.40 | | 15.40 | | 15.40 |
| 511145 | 1 | CASE  4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.82 | | 23.27 | | 23.27 |
| 557315 | 1 | CASE  3-3.33# GFS SMKD CKTL SAUSAGE ALL ME | 3 | 7.48 | | 22.43 | | 22.43 |
| 827819 | 1 | CS #  1-30#AVG PORK BRISKET BON 28.40 LB | 3 | | | 1.140 | | 32.38 |
| 827819 | 1 | CS #  1-30#AVG PORK BRISKET BON 30.40 LB | 3 | | | 1.140 | | 34.66 |
| | | ITEM 827819 = 58.80 LB / $67.04 | | | | | | |
| 544221 | 1 | CASE  20-8Z KETA SALMON FILET 51130 | 4 | 1.80 | | 36.00 | | 36.00 |
| 766181 | 1 | CASE  5-2# 41-50 SHRIMP RAW T-OFF 132922 | 4 | 9.28 | | 46.41 | | 46.41 |
| 101510 | 1 | CASE  4-2.5# CHIX FAJITA CKD 40122 | 5 | 8.15 | | 32.59 | | 32.59 |
| 122572 | 1 | CS #  2CT-20-24# TRKY 1101-20/1 39.95 LB | 5 | | | 1.110 | | 44.34 |
| | | ITEM 122572 = 39.95 LB / $44.34 | | | | | | |
| 611430 | 1 | CASE  2-5# CHIX TNDRLN HMSTYL BRD 7441-928 | 5 | 11.73 | | 23.46 | | 23.46 |
| 154530 | 1 | CASE  3-3.5LTR APPLE JUICE GFS 4924595183 | 9 | 18.82 | | 56.47 | | 56.47 |
| 155210 | 1 | CASE  3-3.5LTR ORANGE JUICE GFS 4453595183 | 9 | 20.95 | | 62.86 | | 62.86 |
| | | TOTAL FREEZER PIECES 33 | | | | | | |
| 102946 | 1 | CASE  6-10 CORNED BEEF HASH HEARTHSTO 690V | 1 | 9.86 | | 59.17 | | 59.17 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

Signature:

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.

PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|-----------|-----------|------|
| | | |

| PAY THIS AMOUNT |
|-----------------|
| |

6698400014101318705990003134060003134061



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 4 of 5

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131870599 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 94 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108286 | 2 | BAG 1-25# IODIZED SALT 13600-01049 | 1 | 2.99 | | 2.99 | | 5.98 |
| 112747 | 1 | CASE 5-2# GFS SNOWFLAKE COCONUT 112747 | 1 | 2.80 | | 14.02 | | 14.02 |
| 118664 | 1 | CASE 6-10 GFS BUTTER BEANS | 1 | 3.95 | | 23.69 | | 23.69 |
| 118761 | 1 | CASE 6-10 GFS DK RED KIDNEY BEANS | 1 | 3.29 | | 19.77 | | 19.77 |
| 118826 | 1 | CASE 6-10 BEAN PORK & NAVY 118826 | 1 | 2.98 | | 17.87 | | 17.87 |
| 190241 | 1 | CASE 500-2CT ZESTA SALTINE CRACKERS P 100 | 1 | 0.02 | | 8.40 | | 8.40 |
| 201270 | 2 | CASE 1-20# GFS FETTUCCINE 20" | 1 | 18.45 | | 18.45 | | 36.90 |
| 293628 | 1 | CASE 10-1# KE IMIT BACON FLVRD BITS B114 | 1 | 1.31 | | 13.06 | | 13.06 |
| 299189 | 1 | CASE 6-10 GFS MW TOMATOES WHL PLD GFSAA99 | 1 | 2.28 | | 13.69 | | 13.69 |
| 306347 | 1 | CASE 6-10 GFS MW TOMATO SAUCE GFSHA99 | 1 | 2.79 | | 16.72 | | 16.72 |
| 311138 | 1 | CASE 24-5FLZ REDHOT SAUCE FRANK'S 80551 | 1 | 0.77 | | 18.40 | | 18.40 |
| 413320 | 1 | CASE 4-5# MACARONI ELBOW GFS 939010B111 | 1 | 4.19 | | 16.77 | | 16.77 |
| 413330 | 1 | CASE 4-5# MACARONI SEAS MED GFS 939010814 | 1 | 4.94 | | 19.77 | | 19.77 |
| 466240 | 1 | CASE 4-1GAL PEPPERS JALAPENO SLCD Z735 | 1 | 7.55 | | 30.20 | | 30.20 |
| 535362 | 1 | CASE 6-10 KE IRREG SLCD PEACHES L/S 6695 | 1 | 4.29 | | 25.75 | | 25.75 |
| 654560 | 1 | CASE 2-10# PASTA SPAGHETTI KE 9390165456 | 1 | 6.87 | | 13.73 | | 13.73 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.13 | | 33.79 | | 33.79 |
| 713370 | 1 | CASE 12-12CT TORTILLA FLOUR 12" 13918-321 | 1 | 2.02 | | 24.27 | | 24.27 |
| 717190 | | CASE 6-10 TOMATO PUREE STRPS & PCS GRNB19 | 1 | | | | | TEMP OUT |
| 766130 | 1 | CASE 18-3.2Z DRESSING MIX RNCH 20116 | 1 | 1.28 | | 23.10 | | 23.10 |
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 191430 | 1 | CASE 20-250 WRAP N ROLL NAP BAND GR 88310 | 7 | 1.86 | | 37.13 | | 37.13 |
| 398420 T | 1 | CASE 10-100CT GLOVES LATEX P-P MED | 7 | 4.01 | | 40.12 | 1 | 40.12 |
| 422045 | 1 | CASE 1M SOUP SPOON PP YFW-SSW-GFSKE | 7 | 0.01 | | 11.18 | | 11.18 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price, MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: 

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|

| PAY THIS AMOUNT |
|---|

6698400014101318705990003134046000313 40461



Page: 5 of 5

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131870599 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7535 | 94 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 462102 | 1 | EACH | 1CT FILM 18X2000 KE 7302782 | 7 | 15.24 | | 15.24 | | 15.24 |
| 462120 | 1 | EACH | 1CT FILM 12X2000 KE 7302722 | 7 | 11.04 | | 11.04 | | 11.04 |
| 255203 T | 1 | CASE | 6-32Z DEGREASER H/D 4342711/3216000 | 8 | 2.85 | | 17.07 | 1 | 17.07 |
| 490334 T | 1 | CASE | 6-19Z OVEN CLEANER MR.MUSCLE DR 9120 | 8 | 4.55 | | 27.28 | 1 | 27.28 |
| 200999 | 1 | CASE | 1-40# #1 BANANAS STAGE 3-5 | 10 | 19.16 | | 19.16 | | 19.16 |
| 703768 | 2 | CASE | 20# AVG VINE-RIPENED TOMATOES 4X5 | 10 | 20.25 | | 20.25 | | 40.50 |
| 573981 | | EACH | 1-FRY PAN CERAMIGUARD 10" EZ4010-1 | 11 | | | | | TEMP OUT |
| | | | TOTAL WAREHOUSE PIECES 34 | | | | | | |
| | | | | | | | | | |
| 513938 | 1 | EACH | 1-5Z DILL WEED TRADE EAST 51393 | 1 | 8.05 | | 8.05 | | 8.05 |
| 514098 | 1 | EACH | 1-27Z LEMON PEPPER TRADE EAST 51409 | 1 | 8.38 | | 8.38 | | 8.38 |
| | | | TOTAL MISC PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 475.16 | 457.32 | 812.28 | 82.41 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 380.01 | 110.41 | 114.71 | 44.35 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 119.33 | 532.78 | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 33 | 58 | 34 | 2 | 124 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| SUBTOTAL | 3128.76 |
|---|---|
| TAX | 5.28 |
| INVOICE TOTAL | 3134.04 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

A signature is
currently unavailable.
We apologize for the
inconvenience.

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| | %RATE | TAX | %RATE | TAX |
| 1 | 6.250 | 5.28 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

USER ID
DATE
TIME(GMT)

Signature:

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/08/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131870599 | 10/11/2010 |

| PAY THIS AMOUNT |
|---|
| 3134.04 |



6698400014101318705990003134046000313404 61



**GFS**®
**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131870789 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | maint | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 590541 T | 2 | CASE 6-32FLZ CLEANER TILE/PORCELAI 321601 | 8 | 2.73 | | 16.39 | 1 | 32.78 |
| | | TOTAL WAREHOUSE PIECES 2 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION 32.78 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | 2 | | 2 |

| SUBTOTAL | 32.78 |
|---|---|
| TAX | 2.05 |
| INVOICE TOTAL | 34.83 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

### TOTALS BY TAX CATEGORY

| | %RATE | TAX | %RATE | TAX |
|---|---|---|---|---|
| 1 | 6.250 | 2.05 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 489e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

A signature is
currently unavailable.
We apologize for the
inconvenience.

USER ID
DATE
TIME(GMT)

Signature: _____

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/08/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131870789 | 10/11/2010 |

| PAY THIS AMOUNT |
|---|
| 34.83 |



66984000141013187078900000348350000348354

# GFS®
## gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

**INVOICE**

Page: 1 of 1

| INVOICE # | DATE |
|---|---|
| 131870797 | 10/11/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 96 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 680805 | 1 | CASE 6-2# GFS DELI-SLCD BEEF RST 7680605 | 3 | 8.67 | | 52.01 | | 52.01 |
| 164216 | 1 | CASE 4-5# GFS AMER CHEESE 120CT SLCD 11C6 | 6 | 10.48 | | 41.94 | | 41.94 |
| | | TOTAL COOLER PIECES 2 | | | | | | |
| 165283 | 1 | CASE 12-6 ENGLISH MUFFINS 2.5Z N-WED 7101 | 2 | 1.31 | | 15.77 | | 15.77 |
| 408121 | 1 | CASE 36-7" PIZZA CHS 100% MOZZ W/BOX BOSC | 3 | 1.21 | | 43.61 | | 43.61 |
| 475416 | 1 | CASE 48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 33.11 |
| | | TOTAL FREEZER PIECES 3 | | | | | | |
| 398430 T | 1 | CASE 10-100CT GLOVES LATEX P-P LRG | 7 | 4.01 | | 40.12 | 1 | 40.12 |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | 15.77 | 128.73 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 41.94 | 40.12 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| | %RATE | TAX | %RATE | TAX |
|---|---|---|---|---|
| 1 | 6.250 | 2.51 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 3 | 2 | 1 | | 6 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

A signature is
currently unavailable.
We apologize for the
inconvenience.

Signature:

USER ID
DATE
TIME(GMT)

| SUBTOTAL | 226.56 |
|---|---|
| TAX | 2.51 |
| INVOICE TOTAL | 229.07 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/08/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131870797 | 10/11/2010 |

| PAY THIS AMOUNT |
|---|
| 229.07 |

669840001410131870797000022907000002290705



Page: 1 of 1

**GFS®**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131883587 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 104 | | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 930166 T | 1 | CASE 24-BOWL HANDELED SOUP 12Z-7008-19 | 11 | 165.56 | * | 165.56 | 1 | 165.56 |
| | | THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM | | | | | | |
| | | (#2154330) AND MAY NOT BE RETURNED | | | | | | |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP 165.56 | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | 1 WAREHOUSE | MISC. | 1 TOTAL |

| SUBTOTAL | 165.56 |
|---|---|
| TAX | 10.35 |
| INVOICE TOTAL | 175.91 |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| 1  6.250 | 10.35 | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MOA Inspection Fees at a rate of 5.08 per dozen applicable.

A signature is
currently unavailable.
We apologize for the
inconvenience.

USER ID
DATE
TIME(GMT)

Signature: _____

***Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131883587 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 175.91 |

66984000141013188358700001759190000175919

# GFS®
## gordon food service

Page: 1 of 5

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131916104 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179523 | 1 | CS # 2-PC CHC GOOSENECK RNDS 6 60.30 LB | 3 | | | 1.850 | | 111.56 |
| | | ITEM 179523 = 60.30 LB / $111.56 | | | | | | |
| 179906 | 1 | CS # 2-PC GFS CLASSIC HAM 26#A 23.65 LB | 3 | | | 2.010 | | 47.54 |
| | | ITEM 179906 = 23.65 LB / $47.54 | | | | | | |
| 235954 | 1 | CS # 6-PC SMART CHC TOP SIRL B 90.20 LB | 3 | | | 2.950 | | 266.09 |
| | | ITEM 235954 = 90.20 LB / $266.09 | | | | | | |
| 426911 | 1 | CS # 5-BAGS BF BL TIPS 2#UP 79 92.10 LB | 3 | | | 1.900 | | 174.99 |
| | | ITEM 426911 = 92.10 LB / $174.99 | | | | | | |
| 483702 | 1 | CS # 4-BAGS CHC LEAN BF BLADE  62.90 LB | 3 | | | 2.250 | | 141.53 |
| | | ITEM 483702 = 62.90 LB / $141.53 | | | | | | |
| 599573 | 6 | CASE 1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 21.97 | | 43.94 | | 263.64 |
| 756059 | 3 | CASE 16# GR.BF PATTY FRSH 2# 90732120/99 | 3 | 1.09 | | 34.76 | | 104.28 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 59.70 LB | 3 | | | 1.490 | | 88.95 |
| | | ITEM 764720 = 59.70 LB / $88.95 | | | | | | |
| 200030 | 1 | CASE 2-9.5# TURKEY BRST SMKD DEL GFS 3100 | 5 | 17.86 | | 35.71 | | 35.71 |
| 673579 | 1 | CASE 2-10# CHIX CVP BRST BNLS S 8Z 673579 | 5 | 23.66 | | 47.31 | | 47.31 |
| 103144 | 1 | CS # 2-8#AVG SWISS SANDWICH CU 17.05 LB | 6 | | | 2.310 | | 39.39 |
| | | ITEM 103144 = 17.05 LB / $39.39 | | | | | | |
| 164216 | 1 | CASE 4-5# GFS AMER CHEESE 120CT SLCD 11C6 | 6 | 10.55 | | 42.19 | | 42.19 |
| 212512 | 2 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.30 | | 25.19 | | 50.38 |
| 272001 | 1 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.88 | | 24.88 | | 24.88 |
| 411841 | 1 | CASE 4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 11.00 | | 43.99 | | 43.99 |
| 550086 | 1 | CASE 2-5# RED&GRN PPR MONTEREY 24407 | 6 | 12.03 | | 24.06 | | 24.06 |
| 197904 | 2 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.59 | | 9.55 | | 19.10 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.06 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By: _____

Signature: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984000141013191610400038516070003851607b



# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131916104 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 198234 | 1 | CASE 4-5# COLE SLAW CHOP SEPAR 48812/9174 | 10 | 3.50 | | 13.98 | | 13.98 |
| 198463 | 1 | CASE 50# GREEN CABBAGE | 10 | 14.15 | | 14.15 | | 14.15 |
| 198501 | 1 | BAG 1-50# JUMBO CARROTS P/L 95042 | 10 | 10.25 | | 10.25 | | 10.25 |
| 198536 | 1 | CASE 1-40# JUMBO CELERY16-24CT 15870 | 10 | 18.56 | | 18.56 | | 18.56 |
| 198684 | 1 | CASE 1-10# MEDIUM MUSHROOMS 22-28/## | 10 | 15.88 | | 15.88 | | 15.88 |
| 198722 | 1 | BAG 1-25# JUMBO RED ONIONS 95500 | 10 | 14.19 | | 14.19 | | 14.19 |
| 198757 | 1 | CASE 25#AVG LARGE GREEN PEPPRS 14650/9154 | 10 | 17.65 | | 17.65 | | 17.65 |
| 198854 | 1 | CASE 14-1# RADISHES 30CT AVG/# | 10 | 0.66 | | 9.30 | | 9.30 |
| 198889 | 1 | CASE 4-2# BUNCHES GREEN ONIONS 92117 | 10 | 4.67 | | 18.70 | | 18.70 |
| 199044 | 2 | CASE 12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.62 | | 19.50 | | 39.00 |
| 200778 | 2 | CASE 1-50# JUMBO SPANISH ONIONS 92134 | 10 | 15.13 | | 15.13 | | 30.26 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.06 | | 12.23 | | 24.46 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.83 | | 15.20 | | 15.20 |
| 303216 | 2 | CASE 1-60CT BAKERS POTATOES IDAHO 92430 | 10 | 0.36 | | 21.61 | | 43.22 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 49.50 |
| 412201 | 3 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.23 | | 12.23 | | 36.69 |
| 422169 | 8 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | | 8.99 | | 71.92 |
| 557781 | 1 | CASE 1-140CT LEMONS CHOICE CALIF 18850 | 10 | 0.19 | | 25.93 | | 25.93 |
| 560715 | 1 | CASE 1-26#AVG DOMESTIC RED PEPPERS 91541 | 10 | 23.14 | | 23.14 | | 23.14 |
| 728489 | 3 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 51.00 |
| 735787 | 2 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.54 | | 15.24 | | 30.48 |
| | | TOTAL COOLER PIECES 68 | | | | | | |
| | | | | | | | | |
| 119385 | 1 | CASE 96-3" COB CORN LITTLE EARS GFS | 2 | 0.16 | | 15.44 | | 15.44 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

6698400014101319161040003851607000385160 76



Page: 3 of 5

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131916104 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 183660 | 1 | CASE 320-SUGARED STRUDEL BI APPLE .8Z 552 | 2 | 0.12 | | 37.27 | | 37.27 |
| 207390 | 1 | CASE 8-20CT HASHBROWN STIX 2.25Z MCX03710 | 2 | 3.98 | | 31.88 | | 31.88 |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |
| 414601 | 4 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 62.44 |
| 440884 | 1 | CASE 12-2# STIR FRY SGR SNAP PEA 50027506 | 2 | 2.48 | | 29.72 | | 29.72 |
| 466948 | 2 | CASE 6-2# MCC CORN NUGGETS BATTRD 8000842 | 2 | 3.38 | | 20.31 | | 40.62 |
| 515884 | 1 | CASE 240-1Z COOKIE DGH SUGAR RICH 04853 | 2 | 0.11 | | 25.66 | | 25.66 |
| 515892 | 2 | CASE 240-1Z COOKIE DGH CHOC FLVR CHP 3849 | 2 | 0.10 | | 24.96 | | 49.92 |
| 548901 | 1 | CASE 10-20Z GFS CINN SWIRL BREAD 3/4" B01 | 2 | 2.38 | | 23.82 | | 23.82 |
| 618152 | 2 | CASE 216-SO.STYLE BISCUIT DGH 2.2Z 06252 | 2 | 0.17 | | 35.77 | | 71.54 |
| 732834 | 1 | CASE 12-12 CHEESE BLINTZES 2.2 51005-158 | 2 | 4.68 | | 56.14 | | 56.14 |
| 847208 | 1 | CASE 6-2.5# FLAME-ROASTED PEPPERS & 67779 | 2 | 4.82 | | 28.91 | | 28.91 |
| 121630 | 5 | CASE 48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 72.80 |
| 197645 | 1 | CASE 2-5# GFS CKD MEATBALLS .5Z 320 PC130 | 3 | 7.58 | | 15.15 | | 15.15 |
| 313963 | 1 | CASE 1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 14.79 | | 14.79 | | 14.79 |
| 408121 | 1 | CASE 36-7" PIZZA CHS 100% MOZZ W/BOX BOSC | 3 | 1.21 | | 43.61 | | 43.61 |
| 456411 | 1 | CASE 2-5# GFS PURE PORK SAUS BULK 456411 | 3 | 6.79 | | 13.57 | | 13.57 |
| 475416 | 1 | CASE 48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 33.11 |
| 511145 | 1 | CASE 4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.82 | | 23.27 | | 23.27 |
| 594962 | 1 | CASE 60-5.7Z CN BURRITO BF/BN & TVP L 893 | 3 | 0.50 | | 30.09 | | 30.09 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.04 | | 19.04 | | 38.08 |
| 827819 | 1 | CS # 1-30#AVG PORK BRISKET BON 29.40 LB | 3 | | | 1.140 | | 33.52 |
| 827819 | 1 | CS # 1-30#AVG PORK BRISKET BON 32.20 LB | 3 | | | 1.140 | | 36.71 |
| | | ITEM 827819 = 61.60 LB / $70.23 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and enter a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: _____

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 6.08 per dozen applicable.

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

| THANK YOU FOR YOUR ORDER. |
|---|
| **PLEASE ENCLOSE THIS STUB WITH PAYMENT.** |

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



66984000141013191610400038516070003851607b



Page: 4 of 5

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131916104 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 262951 | 1 | CASE 1-11# BATTRD SMELT OMSTEAD 138030 | 4 | 39.01 | | 39.01 | | 39.01 |
| 525847 | 2 | CASE 1-10# CN GFS O/R CRISPY POLLOCK 2101 | 4 | 19.82 | | 19.82 | | 39.64 |
| 537896 | 1 | CASE 4-10# POLLOCK 2-4Z IQF 136001 | 4 | 17.85 | | 71.40 | | 71.40 |
| 716375 | 1 | CASE 8-3# SHRIMP BRD MINI 40-50CT/# 31642 | 4 | 7.32 | | 58.52 | | 58.52 |
| 611430 | 2 | CASE 2-5# CHIX TNDRLN HMSTYL BRD 7441-928 | 5 | 11.73 | | 23.46 | | 46.92 |
| 821047 | 1 | CASE 2-7.5# CHIX WING ZINGS PIERCE 60150 | 5 | 19.23 | | 38.45 | | 38.45 |
| 155210 | 1 | CASE 3-3.5LTR ORANGE JUICE GFS 4453595183 | 9 | 20.95 | | 62.86 | | 62.86 |
| | | TOTAL FREEZER PIECES 44 | | | | | | |
| 100129 | 1 | CASE 6-10 KETCHUP 33% FANC CRWNCOL CRWY59 | 1 | 3.36 | | 20.18 | | 20.18 |
| 101427 | 1 | CASE 12-5 SOUP TOMATO CAMPBELL'S 00016 | 1 | 2.49 | | 29.86 | | 29.86 |
| 102946 | 1 | CASE 6-10 CORNED BEEF HASH HEARTHSTO 690V | 1 | 9.86 | | 59.17 | | 59.17 |
| 108286 | 2 | BAG 1-25# IODIZED SALT 13600-01049 | 1 | 2.99 | | 2.99 | | 5.98 |
| 144215 | 1 | CASE 6-10 GFS MARINARA SAUCE REDNA99 | 1 | 4.07 | | 24.39 | | 24.39 |
| 190241 | 1 | CASE 500-2CT ZESTA SALTINE CRACKERS P 100 | 1 | 0.02 | | 8.40 | | 8.40 |
| 201270 | 2 | CASE 1-20# GFS FETTUCCINE 20" | 1 | 18.45 | | 18.45 | | 36.90 |
| 293628 | 1 | CASE 10-1# KE IMIT BACON FLVRD BITS B114 | 1 | 1.31 | | 13.06 | | 13.06 |
| 413330 | 1 | CASE 4-5# MACARONI SEAS MED GFS 939010814 | 1 | 4.94 | | 19.77 | | 19.77 |
| 467251 | 1 | CASE 12-42Z QUICK OATS HOT CEREAL QU 4328 | 1 | 2.43 | | 29.11 | | 29.11 |
| 513407 | 1 | CASE 96-1.5Z JHS CHOC FUDGE TOPPING 24620 | 1 | 0.22 | | 20.84 | | 20.84 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.13 | | 33.79 | | 33.79 |
| 714350 | 1 | CASE 8-25CT SHELL TACO YEL 5" GFS 20395 | 1 | 1.25 | | 9.97 | | 9.97 |
| 717190 | | CASE 6-10 TOMATO PUREE STRPS & PCS GRNB19 | 1 | | | | | TEMP OUT |
| 722987 | 1 | BOX 1-25# GFS PARBOILED RICE ST RIGF259Z | 1 | 11.86 | | 11.86 | | 11.86 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivables or proceeds from sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: ─────

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

6698400014101319161040003851607000385160760



Page: 5 of 5

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131916104 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 964468 | 9 | CASE 1-25# SHILLET SEASON FLOUR- 99457 | 1 | 14.61 | * | 14.61 | | 131.49 |
| | | THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM | | | | | | |
| | | (#2119520) AND MAY NOT BE RETURNED | | | | | | |
| 234087 | 1 | CASE 20-25 20Z TALL FM CUP DART 20J16 | 7 | 0.86 | | 17.30 | | 17.30 |
| 311227 | 1 | CASE 12-32FLZ LEM JUICE 9390131122/09370 | 9 | 1.45 | | 17.37 | | 17.37 |
| 703788 | 2 | CASE 20# AVG VINE-RIPENED TOMATOES 4X5 | 10 | 16.20 | | 16.20 | | 32.40 |
| | | TOTAL WAREHOUSE PIECES 31 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 478.45 | 495.53 | 1553.28 | 208.57 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 168.39 | 224.89 | 17.30 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 80.23 | 624.96 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA inspection Fees at a rate of 5.08 per dozen applicable.

### NUMBER OF PIECES

| 44 | 68 | 31 | | 143 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 3851.60 |
|---|---|
| TAX | |
| INVOICE TOTAL | 3851.60 |

USER ID    310
DATE    10/14/2010
TIME(GMT)    10:55:49

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

↑ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

↑ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/11/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131916104 | 10/14/2010 |

| PAY THIS AMOUNT |
|---|
| 3851.60 |

6698400014101319161040003851607000385160076



Page: 1 of 1

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 131916677 | 10/14/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|--|--|-------|
| N | 7543 | 90 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 756059 | 3 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 104.28 |
| 164216 | 1 | CASE 4-5# GFS AMER CHEESE 120CT SLCD 11C6 | 6 | 10.55 | | 42.19 | | 42.19 |
| 575350 | 1 | CASE 128Z LATTE MOCHA ICED JAVO 722 | 9 | 67.76 | | 67.76 | | 67.76 |
| | | TOTAL COOLER PIECES 5 | | | | | | |
| | | | | | | | | |
| 408121 | 1 | CASE 36-7" PIZZA CHS 100% MOZZ W/BOX BOSC | 3 | 1.21 | | 43.61 | | 43.61 |
| 475416 | 1 | CASE 48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 33.11 |
| | | TOTAL FREEZER PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|--------------------------|--|--|--|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| | | 181.00 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 6-SANITATION |
| | 42.19 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 67.76 | | | |

**TOTALS BY TAX CATEGORY**

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

| NUMBER OF PIECES | | | | |
|------------------|--|--|--|--|
| 2 | 5 | | 7 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 290.95 |
|----------|--------|
| TAX | |
| INVOICE TOTAL | 290.95 |

USER ID    310
DATE    10/14/2010
TIME(GMT)    10:55:49

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities and all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/11/2010

| PAY THIS AMOUNT |
|-----------------|
| 290.95 |

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 669840001 | 131916677 | 10/14/2010 |

66984000141013191667700002909570000290957 9



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 3

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131949739 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | TERMS |
|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 266965 | 1 | CASE 2-17.5# GFS LIQUID MARGARINE 11287 | 1 | 12.07 | | 24.15 | | 24.15 |
| 483702 | 1 | CS # 4-BAGS CHC LEAN BF BLADE 59.00 LB | 3 | | | 2.250 | | 132.75 |
| | | ITEM 483702 = 59.00 LB / $132.75 | | | | | | |
| 599573 | 3 | CASE 1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 21.97 | | 43.94 | | 131.82 |
| 680621 | 1 | CASE 6-2# GFS DELI-SLCD HAM BOILED 768062 | 3 | 6.14 | | 36.87 | | 36.87 |
| 756059 | 2 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 764043 | 1 | CS # 6-PC CHC BNLS BF BRISKETS 90.10 LB | 3 | | | 1.720 | | 154.97 |
| | | ITEM 764043 = 90.10 LB / $154.97 | | | | | | |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.34 LB | 5 | | | 0.950 | | 41.17 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 41.51 LB | 5 | | | 0.950 | | 39.43 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.29 LB | 5 | | | 0.950 | | 41.13 |
| | | ITEM 436830 = 128.14 LB / $121.73 | | | | | | |
| 673579 | 1 | CASE 2-10# CHIX CVP BRST BNLS S 8Z 673579 | 5 | 23.66 | | 47.31 | | 47.31 |
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 15.05 | | 60.22 | | 60.22 |
| 212512 | 1 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.30 | | 25.19 | | 25.19 |
| 197904 | 2 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.59 | | 9.55 | | 19.10 |
| 198722 | 1 | BAG 1-25# JUMBO RED ONIONS 95500 | 10 | 14.19 | | 14.19 | | 14.19 |
| 199044 | 2 | CASE 12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.62 | | 19.50 | | 39.00 |
| 206504 | 3 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.06 | | 12.23 | | 36.69 |
| 303216 | 2 | CASE 1-60CT BAKERS POTATOES IDAHO 92430 | 10 | 0.36 | | 21.61 | | 43.22 |
| 324124 | 4 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 33.00 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | | 8.99 | | 53.94 |
| 429295 | 1 | PAIL 1-5GAL PICKLE KOSHER 0961521/L-124 | 10 | 17.97 | | 17.97 | | 17.97 |
| 562688 | 1 | BAG 1-1/2# FRESH BASIL 14220 | 10 | 6.07 | | 6.07 | | 6.07 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MOA Inspection Fees at a rate of $.08 per dozen applicable.

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

**Received By:**

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

**Signature:**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984000141013194973900017620380001762O380



Page: 2 of 3

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131949739 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 728489 | 3 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 51.00 |
| 735787 | 1 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.54 | | 15.24 | | 15.24 |
| | | TOTAL COOLER PIECES 41 | | | | | | |
| | | | | | | | | |
| 113271 | 1 | CASE 30-1# GFS MARGARINE SOLIDS 11199 | 1 | 0.56 | | 16.87 | | 16.87 |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |
| 285660 | 1 | CASE 1-30# GREEN PEAS IQF GFS | 2 | 19.57 | | 19.57 | | 19.57 |
| 359130 | 1 | CASE 4-30CT DANISH MINI CUB PAW ASST 5041 | 2 | 9.97 | | 39.88 | | 39.88 |
| 426288 | 1 | CASE 12-2# MEDIUM BRUSSELS SPROUTS GFS | 2 | 2.17 | | 26.09 | | 26.09 |
| 618152 | 1 | CASE 216-SO.STYLE BISCUIT DGH 2.2Z 06252 | 2 | 0.17 | | 35.77 | | 35.77 |
| 121630 | 4 | CASE 48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 58.24 |
| 429678 | 1 | CASE 4-4# CHIX MINI TACOS PTKITCHENS 2510 | 3 | 14.74 | | 58.98 | | 58.98 |
| 511145 | 1 | CASE 4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.82 | | 23.27 | | 23.27 |
| 101510 | 1 | CASE 4-2.5# CHIX FAJITA CKD 40122 | 5 | 8.15 | | 32.59 | | 32.59 |
| | | TOTAL FREEZER PIECES 13 | | | | | | |
| | | | | | | | | |
| 118826 | 1 | CASE 6-10 BEAN PORK & NAVY 118826 | 1 | 2.98 | | 17.87 | | 17.87 |
| 124516 | 1 | CASE 6-10 GFS CHOW MEIN NOODLES 1.5# 1772 | 1 | 3.81 | | 22.86 | | 22.86 |
| 316571 | 2 | CASE 6-10 TOMATOE DICE GFSBC9O/72940/7422 | 1 | 3.14 | | 18.84 | | 37.68 |
| 340240 | 1 | CASE 70-IND CEREAL FRSTD FLAKES 380002196 | 1 | 0.38 | | 26.59 | | 26.59 |
| 463787 | 1 | CASE 6-10 BABY CORN WHOLE 200CT | 1 | 5.83 | | 35.00 | | 35.00 |
| 510939 | 1 | CASE 6-10 SPAGHETTI SAUCE MEATLESS 540200 | 1 | 4.13 | | 24.81 | | 24.81 |
| 535362 | 1 | CASE 6-10 KE IRREG SLCD PEACHES L/S 6695 | 1 | 4.29 | | 25.75 | | 25.75 |
| 717190 | 1 | CASE 6-10 TOMATO PUREE STRPS & PCS GRNB19 | | | | | | TEMP OUT |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| | | | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



66984000141013194973900017620380001762038O



Page: 3 of 3

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131949739 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 732427 | 1 | CASE  4-27Z CEREAL RICE KRISPIES KELL 0059 | 1 | 6.49 | | 25.97 | | 25.97 |
| 191430 | 1 | CASE  20-250 WRAP N ROLL NAP BAND GR 88310 | 7 | 1.86 | | 37.13 | | 37.13 |
| 596094 T | 1 | CASE  6-19Z CLNR GLASS AERO 4342577/060121 | 8 | 4.00 | | 23.99 | 1 | 23.99 |
| 100838 | 1 | CASE  12-46FLZ TOMATO JUICE 100% FANCY HAA | 9 | 1.29 | | 15.50 | | 15.50 |
| | | TOTAL WAREHOUSE PIECES 12 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 257.55 | 143.48 | 686.42 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 261.85 | 25.19 | 37.13 | 23.99 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 15.50 | 329.42 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1  6.250 | 1.50 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 13 | 41 | 12 | | 66 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | 1760.53 |
|---|---|
| TAX | 1.50 |
| INVOICE TOTAL | 1762.03 |

| USER ID | 6468 |
|---|---|
| DATE | 10/18/2010 |
| TIME(GMT) | 13:59:12 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/15/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131949739 | 10/18/2010 |

| PAY THIS AMOUNT |
|---|
| 1762.03 |



66984000141013194973900017620380001762038O



Page: 1 of 1

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131949940 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 96 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 756059 | 3 | CASE 16# GR.BF PATTY FRSH 2# 90732120/99 | 3 | 1.09 | | 34.76 | | 104.28 |
| 200778 | 2 | CASE 1-50# JUMBO SPANISH ONIONS 92134 | 10 | 15.13 | | 15.13 | | 30.26 |
| 412201 | 3 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.23 | | 12.23 | | 36.69 |
| | | TOTAL COOLER PIECES 8 | | | | | | |
| | | | | | | | | |
| 165263 | 1 | CASE 12-6 ENGLISH MUFFINS 2.5Z N-WED 7101 | 2 | 1.31 | | 15.77 | | 15.77 |
| 592625 | 1 | CASE 165-1.25Z GFS EGG SCRAMBLD PATT 5926 | 2 | 0.14 | | 22.28 | | 22.28 |
| 313963 | 1 | CASE 1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 14.79 | | 14.79 | | 14.79 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.04 | | 19.04 | | 38.08 |
| | | TOTAL FREEZER PIECES 5 | | | | | | |
| | | | | | | | | |
| 108197 | 1 | CASE 1-10# GFS RIDGED CURLY LASAGNA 2 1/8 | 1 | 11.25 | | 11.25 | | 11.25 |
| 201270 | 1 | CASE 1-20# GFS FETTUCCINE 20" | 1 | 18.45 | | 18.45 | | 18.45 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.13 | | 33.79 | | 33.79 |
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 838179 | 4 | CASE 35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 20.27 | | 20.27 | | 81.08 |
| 200999 | 1 | CASE 1-40# #1 BANANAS STAGE 3-5 | 10 | 19.16 | | 19.16 | | 19.16 |
| | | TOTAL WAREHOUSE PIECES 10 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 168.25 | 38.05 | 157.15 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 86.11 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 5 | 8 | 10 | | 23 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| SUBTOTAL | 449.56 |
|---|---|
| TAX | |
| INVOICE TOTAL | 449.56 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

| USER ID | 6468 |
|---|---|
| DATE | 10/18/2010 |
| TIME(GMT) | 13:59:12 |

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/15/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131949940 | 10/18/2010 |

| PAY THIS AMOUNT |
|---|
| 449.56 |

669840001410131949940000004956100004495612