



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 768057256 | 10/20/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| Y | | | 669840001 | | 1485 | 5248 PHIL KEARNEY #5248 | 164 | Orland Park | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE, IL 60449

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2720010 | 1 | CASE  BUTTER CUP 720-5GM 8# GFS | 6 | 24.79 | | 24.79 | | 24.79 |
| 1436300 | 1 | CASE  ONION RING BEER BATRD STRAW 9-2#BRWCT | 2 | 4.37 | | 39.35 | | 39.35 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | 39.35 | | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 24.79 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:

Signature:   PHILIP J KEARNEY

| | |
|---|---|
| SUBTOTAL | 64.14 |
| TAX | |
| INVOICE TOTAL | 64.14 |
| PAID | 0.00 |

SALE NBR   4647
LANE NBR   02

USER ID   40730
DATE   10/20/2010
TIME(GMT)   08:27:00

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 768057256 | 10/20/2010 |

| PAY THIS AMOUNT |
|---|
| 64.14 |





66984000141076805725600000641470000000641474



**GFS®**
**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 5

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131995879 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 88 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 542121 | 1 | CASE  900-5GM CNTRY CROCK MARGAR 43405 | 1 | 0.02 | | 20.84 | | 20.84 |
| 179523 | 1 | CS #  2-PC CHC GOOSENECK RNDS 6 59.80 LB | 3 | | | 1.850 | | 110.63 |
| | | ITEM 179523 = 59.80 LB / $110.63 | | | | | | |
| 179906 | 1 | CS #  2-PC GFS CLASSIC HAM 26#A 23.75 LB | 3 | | | 1.960 | | 46.55 |
| 179906 | 1 | CS #  2-PC GFS CLASSIC HAM 26#A 21.65 LB | 3 | | | 1.960 | | 42.43 |
| | | ITEM 179906 = 45.40 LB / $88.98 | | | | | | |
| 235954 | 1 | CS #  6-PC SMART CHC TOP SIRL B 77.10 LB | 3 | | | 2.460 | | 189.67 |
| | | ITEM 235954 = 77.10 LB / $189.67 | | | | | | |
| 426911 | 1 | CS #  5-BAGS BF BL TIPS 2#UP 79 71.20 LB | 3 | | | 1.900 | | 135.28 |
| | | ITEM 426911 = 71.20 LB / $135.28 | | | | | | |
| 521493 | 1 | CS #  4-BAGS BEEF TRI- 2#UP 75# 64.90 LB | 3 | | | 2.600 | | 168.74 |
| | | ITEM 521493 = 64.90 LB / $168.74 | | | | | | |
| 599573 | 6 | CASE  1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 20.18 | | 40.35 | | 242.10 |
| 599900 | 1 | CS #  4-2CT 66#AVG PORK BUTT BN 68.50 LB | 3 | | | 1.260 | | 86.31 |
| | | ITEM 599900 = 68.50 LB / $86.31 | | | | | | |
| 756059 | 2 | CASE  16# GR.BF PATTY FRSH 2# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 200030 | 1 | CASE  2-9.5# TURKEY BRST SMKD DEL GFS 3100 | 5 | 17.86 | | 35.71 | | 35.71 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.44 LB | 5 | | | 0.950 | | 41.27 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.16 LB | 5 | | | 0.950 | | 41.00 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.95 LB | 5 | | | 0.950 | | 40.80 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.41 LB | 5 | | | 0.950 | | 41.24 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.08 LB | 5 | | | 0.950 | | 40.93 |
| | | ITEM 436830 = 216.04 LB / $205.24 | | | | | | |
| 673579 | 1 | CASE  2-10# CHIX CVP BRST BNLS S 8Z 673579 | 5 | 22.64 | | 45.27 | | 45.27 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this Invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|

| PAY THIS AMOUNT |
|---|
| |

66984000141013199587900038675380003867538 5



Page: 2 of 5

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 131995879 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|---|---|-------|
| N | 7543 | 88 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO:  PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|-----------|-------|-----------|-----|--------|
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 14.04 | | 56.14 | | 56.14 |
| 149540 | 1 | CASE 9-.5GAL BUTTERMILK 500648/19656 | 6 | 1.88 | | 16.89 | | 16.89 |
| 212512 | 1 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.26 | | 25.05 | | 25.05 |
| 272001 | 2 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.79 | | 24.79 | | 49.58 |
| 197904 | 2 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 2.19 | | 13.15 | | 26.30 |
| 198587 | 1 | CASE 45# CUCUMBER SELECT SUPER 784 | 10 | 22.65 | | 22.65 | | 22.65 |
| 198854 | 1 | CASE 14-1# RADISHES 30CT AVG/# | 10 | 0.66 | | 9.30 | | 9.30 |
| 199044 | 2 | CASE 12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.42 | | 17.00 | | 34.00 |
| 199079 | 1 | CASE 1-40# JUMBO SWEET POTATOES | 10 | 19.30 | | 19.30 | | 19.30 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.03 | | 12.13 | | 24.26 |
| 280437 | 2 | CASE 22#AVG #2 GRN PEPR 14640 | 10 | 13.65 | | 13.65 | | 27.30 |
| 303216 | 2 | CASE 1-60CT BAKERS POTATOES IDAHO 92430 | 10 | 0.31 | | 18.60 | | 37.20 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 49.50 |
| 329401 | 1 | CASE 4-2.5# CLEANED SPIN FLAT LEAF 208122 | 10 | 3.67 | | 14.66 | | 14.66 |
| 412201 | 1 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.36 | | 12.36 | | 12.36 |
| 422169 | 8 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | | 8.99 | | 71.92 |
| 557781 | 1 | CASE 1-140CT LEMONS CHOICE CALIF 18850 | 10 | 0.19 | | 26.30 | | 26.30 |
| 728489 | 4 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.46 | | 17.23 | | 68.92 |
| 735787 | 1 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.53 | | 15.18 | | 15.18 |
| | | TOTAL COOLER PIECES 63 | | | | | | |
| | | | | | | | | |
| 159760 | 1 | CASE 6-2# HUSHPUPPY 96110846 | 2 | 2.21 | | 13.29 | | 13.29 |
| 183660 | 1 | CASE 320-SUGARED STRUDEL BI APPLE .8Z 552 | 2 | 0.12 | | 37.27 | | 37.27 |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|----------|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| | | |

| PAY THIS AMOUNT |
|-----------------|
| |

66984000141013199587900038675380003867538S



**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131995879 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 88 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

**SHIP TO:** PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 285660 | 1 | CASE 1-30# GREEN PEAS IQF GFS | 2 | 19.57 | | 19.57 | | 19.57 |
| 414601 | 4 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 62.44 |
| 515884 | 1 | CASE 240-1Z COOKIE DGH SUGAR RICH 04853 | 2 | 0.11 | | 25.66 | | 25.66 |
| 515892 | 1 | CASE 240-1Z COOKIE DGH CHOC FLVR CHP 3849 | 2 | 0.10 | | 24.96 | | 24.96 |
| 526401 | 1 | CASE 4-5# SPUDSTAR POTATOES 29902 | 2 | 5.57 | | 22.29 | | 22.29 |
| 548901 | 1 | CASE 10-20Z GFS CINN SWIRL BREAD 3/4" B01 | 2 | 2.38 | | 23.82 | | 23.82 |
| 618152 | 2 | CASE 216-SO.STYLE BISCUIT DGH 2.2Z 06252 | 2 | 0.17 | | 35.77 | | 71.54 |
| 732834 | 1 | CASE 12-12 CHEESE BLINTZES 2.2 51005-158 | 2 | 4.68 | | 56.14 | | 56.14 |
| 746746 | 1 | CASE 12-6CT PIE SHELLS 6" CRIMPED V4336-7 | 2 | 3.20 | | 38.45 | | 38.45 |
| 788805 | 2 | PAIL 1-3GAL ICE CREAM VANILLA ECON 10697 | 2 | 14.71 | | 14.71 | | 29.42 |
| 121630 | 5 | CASE 48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 72.80 |
| 197645 | 1 | CASE 2-5# GFS CKD MEATBALLS .5Z 320 PC130 | 3 | 7.58 | | 15.15 | | 15.15 |
| 313963 | 1 | CASE 1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 15.61 | | 15.61 | | 15.61 |
| 511145 | 1 | CASE 4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.92 | | 23.66 | | 23.66 |
| 557315 | 1 | CASE 3-3.33# GFS SMKD CKTL SAUSAGE ALL ME | 3 | 7.35 | | 22.05 | | 22.05 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.06 | | 19.06 | | 38.12 |
| 262951 | 1 | CASE 1-11# BATTRD SMELT OMSTEAD 138030 | 4 | 40.49 | | 40.49 | | 40.49 |
| 525847 | 1 | CASE 1-10# CN GFS O/R CRISPY POLLOCK 2101 | 4 | 19.68 | | 19.68 | | 19.68 |
| 537896 | 1 | CASE 4-10# POLLOCK 2-4Z IQF 136001 | 4 | 17.85 | | 71.40 | | 71.40 |
| 544221 | | CASE 20-8Z KETA SALMON FILET 51130 | 4 | | | | | TEMP OUT |
| 716375 | 1 | CASE 8-3# SHRIMP BRD MINI 40-50CT/# 31642 | 4 | 7.32 | | 58.52 | | 58.52 |
| 766181 | 1 | CASE 5-2# 41-50 SHRIMP RAW T-OFF 132922 | 4 | 9.28 | | 46.41 | | 46.41 |
| 101510 | 1 | CASE 4-2.5# CHIX FAJITA CKD 40122 | 5 | 8.15 | | 32.59 | | 32.59 |
| 611430 | 1 | CASE 2-5# CHIX TNDRLN HMSTYL BRD 7441-928 | 5 | 11.73 | | 23.46 | | 23.46 |

| PRODUCT PROCESSING SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Received By:

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840001410131995879000386753800038675385

Page: 4 of 5



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131995879 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 88 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 155210 | 1 | CASE 3-3.5LTR ORANGE JUICE GFS 4453595183 | 9 | 20.95 | | 62.86 | | 62.86 |
| | | TOTAL FREEZER PIECES 37 | | | | | | |
| 102946 | 1 | CASE 6-10 CORNED BEEF HASH HEARTHSTO 690V | 1 | 9.86 | | 59.17 | | 59.17 |
| 108197 | 1 | CASE 1-10# GFS RIDGED CURLY LASAGNA 2 1/8 | 1 | 11.25 | | 11.25 | | 11.25 |
| 108413 | 1 | CASE 24-1# CORN STARCH ARGO 77132 | 1 | 0.63 | | 15.16 | | 15.16 |
| A118761 | 1 | CASE 6-10 GFS DK RED KIDNEY BEANS | 1 | 3.29 | | 19.77 | | 19.77 |
| 186244 | 1 | CASE 6-10 FANCY PUMPKIN GFS 9390118624 | 1 | 5.32 | | 31.93 | | 31.93 |
| 190241 | 2 | CASE 500-2CT ZESTA SALTINE CRACKERS P 100 | 1 | 0.02 | | 8.40 | | 16.80 |
| 191736 | 1 | CASE 12-4 GFS MINI MARSH 0054300-00102 | 1 | 1.26 | | 15.16 | | 15.16 |
| 240303 | 1 | CASE 6-66.5Z CHUNK LIGHT TUNA BTCLL | 1 | 8.14 | | 48.83 | | 48.83 |
| 270539 | 1 | CASE 200-9GM GFS HONEY PC PKTS | 1 | 0.10 | | 20.71 | | 20.71 |
| 306347 | 1 | CASE 6-10 GFS MW TOMATO SAUCE GFSHA99 | 1 | 2.79 | | 16.72 | | 16.72 |
| 316571 | 2 | CASE 6-10 TOMATOE DICE GFSBC9Q/72940/7422 | 1 | 3.14 | | 18.84 | | 37.68 |
| 340303 | 1 | CASE 70-IND CEREAL RICE KRISPIE 380002193 | 1 | 0.34 | | 24.15 | | 24.15 |
| 654560 | 1 | CASE 2-10# PASTA SPAGHETTI KE 9390165456 | 1 | 6.87 | | 13.73 | | 13.73 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.13 | | 33.79 | | 33.79 |
| A704229 | 1 | CASE 4-1GAL REDHOT BUFFALO WING SAUC 7416 | 1 | 10.43 | | 41.71 | | 41.71 |
| 717190 | | CASE 6-10 TOMATO PUREE STRPS & PCS GRNB19 | 1 | | | | | TEMP OUT |
| 722987 | 1 | BOX 1-25# GFS PARBOILED RICE ST RIGF259Z | 1 | 11.74 | | 11.74 | | 11.74 |
| 748520 | 1 | CASE 10-2# CROUTON LRG SEAS 74885 | 1 | 3.36 | | 33.57 | | 33.57 |
| 766130 | 1 | CASE 18-3.2Z DRESSING MIX RNCH 20116 | 1 | 1.28 | | 23.10 | | 23.10 |
| 792683 | 2 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 23.68 |
| 838179 | 4 | CASE 35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 20.26 | | 20.26 | | 81.04 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of 5.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840001410131995879000386753800038675385



Page: 5 of 5

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131995879 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 88 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115193 | 1 | ROLL 1-18"X2000' FILM CUTTER BOX G 732918 | 7 | 19.21 | | 19.21 | | 19.21 |
| 234087 | 1 | CASE 20-25 20Z TALL FM CUP DART 20J16 | 7 | 0.86 | | 17.30 | | 17.30 |
| 516440 | 1 | EACH 1CT FOIL CUTTER BX 18"X1000' KE 615K | 7 | 38.15 | | 38.15 | | 38.15 |
| 575130 | 1 | CASE 24-400 STRAW 7.75" WRPD DSSJW24-400T | 7 | 2.59 | | 62.24 | | 62.24 |
| 362510 T | 1 | CASE 8-38FLZ JOY DISH SOAP LEMON 45114 | 8 | 4.05 | | 32.38 | 1 | 32.38 |
| 490334 T | 1 | CASE 6-19Z OVEN CLEANER MR.MUSCLE DR 9120 | 8 | 4.55 | | 27.28 | 1 | 27.28 |
| 703788 | 2 | CASE 20# AVG VINE-RIPENED TOMATOES 4X5 | 10 | 14.00 | | 14.00 | | 28.00 |
| A573981 T | 1 | EACH 1-FRY PAN CERAMIGUARD 10" EZ4010-1 | 11 | 28.59 | | 28.59 | 1 | 28.59 |
| | | TOTAL WAREHOUSE PIECES 35 | | | | | | |
| | | | | | | | | |
| 224766 | 1 | EACH 1-12Z CLOVES WHOLE TRADE EAST 22476 | 1 | 12.61 | | 12.61 | | 12.61 |
| 513962 | 1 | EACH 1-19Z BBQ SPICE TRADE EAST 51396 | 1 | 7.51 | | 7.51 | | 7.51 |
| 209759 T | 2 | EACH 1-#10 ICE CREAM DISHER 60300-10/4714 | 11 | 6.65 | | 6.65 | | 13.30 |
| | | TOTAL MISC PIECES 4 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 620.65 | 447.02 | 1278.62 | 236.50 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 398.41 | 91.52 | 136.90 | 59.66 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 62.86 | 487.15 | 41.89 | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| 1 6.250 | 6.35 | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 37 | 63 | 35 | 4 | 139 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| | |
|---|---|
| SUBTOTAL | 3861.18 |
| TAX | 6.35 |
| INVOICE TOTAL | 3867.53 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

A signature is
currently unavailable.
We apologize for the
inconvenience.

USER ID
DATE
TIME(GMT)

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/18/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131995879 | 10/21/2010 |

| PAY THIS AMOUNT |
|---|
| 3867.53 |

669840001410131995879000386753800038675385



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131995997 | 10/21/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7543 | 89 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| A680605 | 1 | CASE 6-2# GFS DELI-SLCD BEEF RST 7680605 | 3 | 8.68 | | 52.07 | | 52.07 |
| A680621 | 1 | CASE 6-2# GFS DELI-SLCD HAM BOILED 768062 | 3 | 6.14 | | 36.87 | | 36.87 |
| 756059 | 2 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| A575341 | 1 | CASE 128Z LATTE FREN VAN ICED JAVO 721 | 9 | 67.76 | | 67.76 | | 67.76 |
| A575350 | 1 | CASE 128Z LATTE MOCHA ICED JAVO 722 | 9 | 67.76 | | 67.76 | | 67.76 |
| 284998 | 2 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.59 | | 14.08 | | 28.16 |
| | | TOTAL COOLER PIECES 8 | | | | | | |
| 165263 | 1 | CASE 12-6 ENGLISH MUFFINS 2.5Z N-WED 7101 | 2 | 1.31 | | 15.77 | | 15.77 |
| | | TOTAL FREEZER PIECES 1 | | | | | | |
| 441953 | 1 | CASE 4-125 5.75" HNGD CONTNR YCI811600000 | 7 | 19.51 | | 78.04 | | 78.04 |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | 15.77 | 158.46 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | 78.04 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 135.52 | 28.16 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

### NUMBER OF PIECES

| 1 | 8 | 1 | | 10 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

*A signature is currently unavailable. We apologize for the inconvenience.*

Signature:

| SUBTOTAL | 415.95 |
|---|---|
| TAX | |
| INVOICE TOTAL | 415.95 |

USER ID
DATE
TIME(GMT)

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/18/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 131995997 | 10/21/2010 |

| PAY THIS AMOUNT |
|---|
| 415.95 |

669840001410131995997000041595000004159505



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132029719 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 96 | 669840001 | store | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 680621 | 1 | CASE  6-2# GFS DELI-SLCD HAM BOILED 768062 | 3 | 6.14 | | 36.87 | | 36.87 |
| 756059 | 3 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 104.28 |
| | | TOTAL COOLER PIECES 4 | | | | | | |
| | | | | | | | | |
| 408121 | 1 | CASE  36-7" PIZZA CHS 100% MOZZ W/BOX BOSC | 3 | 1.21 | | 43.61 | | 43.61 |
| 497053 | 1 | CASE  1-10# CKD MILD SAUS PATTY 2Z J 18747 | 3 | 22.83 | | 22.83 | | 22.83 |
| | | TOTAL FREEZER PIECES 2 | | | | | | |
| | | | | | | | | |
| 329991 | 1 | CASE  1-M PLAS FORK MED YFW-FW-GFSKE/MOWF- | 7 | 0.01 | | 11.13 | | 11.13 |
| 422045 | 1 | CASE  1M SOUP SPOON PP YFW-SSW-GFSKE | 7 | 0.01 | | 11.18 | | 11.18 |
| | | TOTAL WAREHOUSE PIECES 2 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT 207.59 | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 22.31 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinos Egg Inspection Fee in the price, MDA Inspection Fees at a rate of $.08 per dozen applicable

### NUMBER OF PIECES

| 2 | 4 | 2 | | 8 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | 229.90 |
|---|---|
| TAX | |
| INVOICE TOTAL | 229.90 |

USER ID    6468
DATE    10/25/2010
TIME(GMT)    14:12:11

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/22/2010

| PAY THIS AMOUNT |
|---|
| 229.90 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 132029719 | 10/25/2010 |



66984000141013202971900002299060000229907



Page: 1 of 5

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132029737 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179906 | 1 | CS # 2-PC GFS CLASSIC HAM 26#A 25.35 LB | 3 | | | 1.960 | | 49.69 |
| | | ITEM 179906 = 25.35 LB / $49.69 | | | | | | |
| 483702 | 1 | CS # 4-BAGS CHC LEAN BF BLADE 78.60 LB | 3 | | | 2.270 | | 178.42 |
| | | ITEM 483702 = 78.60 LB / $178.42 | | | | | | |
| 521493 | 1 | CS # 4-BAGS BEEF TRI- 2#UP 73.60 LB | 3 | | | 2.600 | | 191.36 |
| | | ITEM 521493 = 73.60 LB / $191.36 | | | | | | |
| 599573 | 4 | CASE 1-15# BACON LAID-OUT 14-18CT FR 1483 | 3 | 20.18 | | 40.35 | | 161.40 |
| 756059 | 2 | CASE 16# GR.BF PATTY FRSH 2/# 9073212/0/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 764043 | 1 | CS # 6-PC CHC BNLS BF BRISKETS 93.90 LB | 3 | | | 1.710 | | 160.57 |
| | | ITEM 764043 = 93.90 LB / $160.57 | | | | | | |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 60.10 LB | 3 | | | 1.420 | | 85.34 |
| | | ITEM 764720 = 60.10 LB / $85.34 | | | | | | |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.24 LB | 5 | | | 0.950 | | 40.13 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 42.53 LB | 5 | | | 0.950 | | 40.40 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 40.82 LB | 5 | | | 0.950 | | 38.78 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 41.20 LB | 5 | | | 0.950 | | 39.14 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 40.71 LB | 5 | | | 0.950 | | 38.67 |
| 436830 | 1 | CS # 42#AVG CHIX CVP 3.5# 8-CU 43.03 LB | 5 | | | 0.950 | | 40.88 |
| | | ITEM 436830 = 250.53 LB / $238.00 | | | | | | |
| 103144 | 1 | CS # 2-8#AVG SWISS SANDWICH CU 17.40 LB | 6 | | | 2.310 | | 40.19 |
| | | ITEM 103144 = 17.40 LB / $40.19 | | | | | | |
| 212512 | 1 | CASE 4-5# GFS COTTAGE CHEESE LG CU 525087 | 6 | 6.26 | | 25.05 | | 25.05 |
| 272001 | 1 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.79 | | 24.79 | | 24.79 |
| 478237 | 3 | CASE 12-2.5 DZN LARGE EGGS "A" 30DZN | 6 | 1.87 | | 22.49 | | 67.47 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984000141013202973700032231530003223l537



**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132029737 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 550086 | 1 | CASE 2-5# RED&GRN PPR MONTEREY 24407 | 6 | 12.09 | | 24.17 | | 24.17 |
| 129920 | 1 | CASE 1-10# AVG SERRANO CHILI PEPPERS 220 | 10 | 12.30 | | 12.30 | | 12.30 |
| 198234 | 1 | CASE 4-5# COLE SLAW CHOP SEPAR 48812/9174 | 10 | 3.47 | | 13.88 | | 13.88 |
| 198501 | 1 | BAG 1-50# JUMBO CARROTS P/L 95042 | 10 | 9.55 | | 9.55 | | 9.55 |
| 198889 | 1 | CASE 4-2# BUNCHES GREEN ONIONS 92117 | 10 | 4.52 | | 18.09 | | 18.09 |
| 200778 | 1 | CASE 1-50# JUMBO SPANISH ONIONS 92134 | 10 | 14.70 | | 14.70 | | 14.70 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.03 | | 12.13 | | 24.26 |
| 212768 | 1 | CASE STRAWBERRIES CLAMSHELL 92682 | 10 | 3.07 | | 12.27 | | 12.27 |
| 219550 | 1 | CASE 4-1# CLEANED CILANTRO 16480 | 10 | 2.72 | | 10.87 | | 10.87 |
| 261904 | 2 | CASE 1-10# BUTTON MUSHROOMS 50/# 9281 | 10 | 16.64 | | 16.64 | | 33.28 |
| 272396 | 1 | CASE 4-1# PARSLEY CELLO PK CALIF MAR 9227 | 10 | 2.72 | | 10.87 | | 10.87 |
| 280437 | 1 | CASE 22#AVG #2 GRN PEPR 14640 | 10 | 13.65 | | 13.65 | | 13.65 |
| 303216 | 2 | CASE 1-60CT BAKERS POTATOES IDAHO 92430 | 10 | 0.31 | | 18.60 | | 37.20 |
| 324124 | 3 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.12 | | 8.25 | | 24.75 |
| 412201 | 2 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.36 | | 12.36 | | 24.72 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.50 | | 8.99 | | 53.94 |
| 557846 | 1 | PAIL 1-5GAL DILL WAFFLE PICKLE CHIPS C210 | 10 | 15.39 | | 15.39 | | 15.39 |
| 560715 | 1 | CASE 1-26#AVG DOMESTIC RED PEPPERS 91541 | 10 | 21.23 | | 21.23 | | 21.23 |
| 728489 | 2 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.46 | | 17.23 | | 34.46 |
| 735787 | 1 | CASE 6-2# CHOP ROMAINE 92645/74009 | 10 | 2.53 | | 15.18 | | 15.18 |
| | | TOTAL COOLER PIECES 55 | | | | | | |
| 285630 | 1 | CASE 1-30# CUT GREEN BEANS GFS 01089506 | 2 | 22.17 | | 22.17 | | 22.17 |
| 414601 | 3 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 46.83 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this Invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

669840001410132029737000322315300032231537



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132029737 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 440884 | 1 | CASE 12-2# STIR FRY SGR SNAP PEA 50027506 | 2 | 2.48 | | 29.72 | | 29.72 |
| 442683 | 1 | PAIL 1-3GAL ICE CRM CHOC ECON 23666/0520 | 2 | 14.71 | | 14.71 | | 14.71 |
| 442690 | 1 | PAIL 1-3GAL ICE CRM STRAWB ECON 23665/053 | 2 | 14.71 | | 14.71 | | 14.71 |
| 466948 | 1 | CASE 6-2# MCC CORN NUGGETS BATTRD 8000842 | 2 | 3.38 | | 20.31 | | 20.31 |
| 519804 | 1 | CASE 12-2# FRENCH CUT GREEN BEANS GFS | 2 | 1.56 | | 18.71 | | 18.71 |
| 548901 | 1 | CASE 10-20Z GFS CINN SWIRL BREAD 3/4" B01 | 2 | 2.38 | | 23.82 | | 23.82 |
| 618152 | 1 | CASE 216-SO.STYLE BISCUIT DGH 2.2Z 06252 | 2 | 0.17 | | 35.77 | | 35.77 |
| 746754 | 1 | CASE 72-6" POT PIE LIDS 6.5X6.75" V4556-7 | 2 | 0.36 | | 25.79 | | 25.79 |
| 958071 | 10 | CASE 10#--HOKI BRD CRUMB 1.5Z - 1089220 | 2 | 31.93 | * | 31.93 | | 319.30 |
| | | THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM | | | | | | |
| | | (#2184020) AND MAY NOT BE RETURNED | | | | | | |
| 121630 | 4 | CASE 48-2Z SAUSAGE LINK SKIN-ON 22529 | 3 | 0.30 | | 14.56 | | 58.24 |
| 313963 | 1 | CASE 1-10# GFS SAUSAGE PATTY 2Z 313963 | 3 | 15.61 | | 15.61 | | 15.61 |
| 456411 | 1 | CASE 2-5# GFS PURE PORK SAUS BULK 456411 | 3 | 6.99 | | 13.97 | | 13.97 |
| 511145 | 2 | CASE 4-3# ROPE ITAL SAUSAGE #600 FONT 600 | 3 | 5.92 | | 23.66 | | 47.32 |
| 595292 | 1 | CASE 4-3# CKD JUMBO CHEESE RAVIOLI B 7397 | 3 | 8.84 | | 35.36 | | 35.36 |
| 827819 | 1 | CS # 1-30#AVG PORK BRISKET BON 30.20 LB | 3 | | | 1.080 | | 32.62 |
| 827819 | 1 | CS # 1-30#AVG PORK BRISKET BON 31.00 LB | 3 | | | 1.080 | | 33.48 |
| | | ITEM 827819 = 61.20 LB / $66.10 | | | | | | |
| 544221 | 1 | CASE 20-8Z KETA SALMON FILET 51130 | 4 | 1.80 | | 36.00 | | 36.00 |
| 101510 | 1 | CASE 4-2.5# CHIX FAJITA CKD 40122 | 5 | 8.15 | | 32.59 | | 32.59 |
| 611430 | 1 | CASE 2-5# CHIX TNDRLN HMSTYL BRD 7441-928 | 5 | 11.73 | | 23.46 | | 23.46 |
| | | TOTAL FREEZER PIECES 36 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees al a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

66984000141013202973700032231530003223153 7



# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132029737 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 102946 | 1 | CASE 6-10 CORNED BEEF HASH HEARTHSTO 690V | 1 | 9.86 | | 59.17 | | 59.17 |
| 107514 | 1 | CASE 4-1GAL GFS STUFFED MAN BOGMANZSTL | 1 | 11.17 | | 44.69 | | 44.69 |
| 108197 | 1 | CASE 1-10# GFS RIDGED CURLY LASAGNA 2 1/8 | 1 | 11.25 | | 11.25 | | 11.25 |
| 109843 | 1 | CASE 4-1GAL WORC/SHIRE SAUCE FRENCH'S 530 | 1 | 6.27 | | 25.07 | | 25.07 |
| 118826 | 1 | CASE 6-10 BEAN PORK & NAVY 118826 | 1 | 2.98 | | 17.87 | | 17.87 |
| 118885 | 1 | CASE 6-10 GFS MEDIUM SLCD BEETS | 1 | 3.29 | | 19.76 | | 19.76 |
| 119075 | 1 | CASE 6-10 BEAN GRT NORTHR 119075 | 1 | 3.21 | | 19.28 | | 19.28 |
| 182530 | 1 | CASE 6-10 MUSHROOM PCS & STEM CHINA 11255 | 1 | 6.54 | | 39.23 | | 39.23 |
| 190241 | 2 | CASE 500-2CT ZESTA SALTINE CRACKERS P 100 | 1 | 0.02 | | 8.40 | | 16.80 |
| 201270 | 1 | CASE 1-20# GFS FETTUCCINE 20" | 1 | 18.45 | | 18.45 | | 18.45 |
| 299189 | 1 | CASE 6-10 GFS MW TOMATOES WHL PLD GFSAA99 | 1 | 2.28 | | 13.69 | | 13.69 |
| 413320 | 1 | CASE 4-5# MACARONI ELBOW GFS 9390108111 | 1 | 4.19 | | 16.77 | | 16.77 |
| 442704 | 1 | CASE 12-1QT KITCHEN BOUQUET 05102 | 1 | 6.08 | | 72.95 | | 72.95 |
| 535362 | 1 | CASE 6-10 KE IRREG SLCD PEACHES L/S 6695 | 1 | 4.29 | | 25.75 | | 25.75 |
| 565458 | 1 | CASE 8-5# ENRICHED GRITS HO A.JEMIMA 0427 | 1 | 2.85 | | 22.76 | | 22.76 |
| 654560 | 1 | CASE 2-10# PASTA SPAGHETTI KE 9390165456 | 1 | 6.87 | | 13.73 | | 13.73 |
| 721379 | 1 | CASE 8-2.5# P.GUSTO PENNE RIGATE-PICCOLO | 1 | 2.44 | | 19.54 | | 19.54 |
| 792683 | 1 | CASE 6-24Z PEPPERED BISC GRAVY MIX 9472-2 | 1 | 1.97 | | 11.84 | | 11.84 |
| 838179 | 4 | CASE 35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 20.26 | | 20.26 | | 81.04 |
| 200999 | 1 | CASE 1-40# #1 BANANAS STAGE 3-5 | 10 | 19.16 | | 19.16 | | 19.16 |
| 703788 | 1 | CASE 20# AVG VINE-RIPENED TOMATOES 4X5 | 10 | 14.00 | | 14.00 | | 14.00 |
| 693451 T | 3 | CASE 36CT TEASPOON DOMNN MWT WALCO 7401 | 11 | 0.07 | | 2.62 | 1 | 7.86 |
| | | TOTAL WAREHOUSE PIECES 28 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MOA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

6698400014101320297370003223153000322231537



Page: 5 of 5

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132029737 | 10/25/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7535 | 95 | 669840001 | | 1485 | PHILIP KEARNEY #5248 (800)968-6355 | | | 28 DAYS WKLY |

SHIP TO: PETRO/GAS CITY
5915 MONEE RD
MONEE IL 60449

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 474347 | 1 | ONLY  4-5# BAKING POWDER DOUBLE RED S 1500 | 1 | 14.95 | | 14.95 | | 14.95 |
| | | TOTAL MISC PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 564.59 | 571.84 | 1132.90 | 36.00 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 294.05 | 181.67 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 433.75 | 7.86 | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1   6.250 | 0.49 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 36 | 55 | 28 | 1 | 120 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:

Signature: _____

| SUBTOTAL | 3222.66 |
|---|---|
| TAX | 0.49 |
| INVOICE TOTAL | 3223.15 |

USER ID     6468
DATE        10/25/2010
TIME(GMT)   14:12:11

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/22/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 669840001 | 132029737 | 10/25/2010 |

| PAY THIS AMOUNT |
|---|
| 3223.15 |



66984000141013202973700032231530003223 1537



Page: 1 of 2

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131815200 | 10/06/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 4012 | 82 | 100040452 | | 435 | TODD BUSICK #3435 (800)968-6159 | | 28 DAYS WKLY |

SHIP TO: STEEL CITY CAFE 473
7270 SOUTH WARREN RD
WARREN IN 46792

BILL TO: GAS CITY LTD
7270 SOUTH WARREN RD
WARREN IN 46792

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199834 | 1 | CASE  3-4# GFS DCD HAM WATER AD 1/4" 19983 | 3 | 8.96 | | 26.88 | | 26.88 |
| 756059 | 2 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 69.52 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 60.50 LB | 3 | | | 1.600 | | 96.80 |
|  |  | ITEM 764720 = 60.50 LB / $96.80 | | | | | | |
| 242535 | 1 | CASE  2-5# WHIPPED BUTTER TUB 19315/461643 | 6 | 13.88 | | 27.76 | | 27.76 |
| 478229 | 1 | CASE  12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.22 | | 14.65 | | 14.65 |
| 504602 | 2 | CASE  4-1GAL 2% WHITE MILK REDUCED F 18539 | 6 | 3.12 | | 12.46 | | 24.92 |
| 162170 | 1 | CASE  1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.53 | | 9.20 | | 9.20 |
| 283959 | 1 | CASE  2-3# PEPPERS GREEN DCD 1/2" 73007 | 10 | 7.55 | | 15.10 | | 15.10 |
| 324124 | 3 | CASE  2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 29.94 |
| 570109 | 1 | BAG  1-50# #2 JUMBO SPANISH ONIONS 20665 | 10 | 13.21 | | 13.21 | | 13.21 |
| 738166 | 1 | CASE  3-10# GFS CREAMY COLE 11622/0000301 | 10 | 7.61 | | 22.83 | | 22.83 |
|  |  | TOTAL COOLER PIECES 15 | | | | | | |
| 414601 | 2 | CASE  6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 31.22 |
| 247685 | 2 | CASE  1-15# BCN LAID OUT 18-22CT/# 247685 | 3 | 42.19 | | 42.19 | | 84.38 |
| 499595 | 2 | CASE  1-10# CKD PORK CRUMBLES W/TVP 80/OZ | 3 | 19.45 | | 19.45 | | 38.90 |
| 584649 | 1 | CASE  1-9# BRD PORK FRITTER 2/# 2043 | 3 | 12.85 | | 12.85 | | 12.85 |
| 130010 | 1 | CASE  10# PUB BATTERED POLLOCK 8Z 23828 | 4 | 37.73 | | 37.73 | | 37.73 |
| 176780 | 1 | CASE  1-10# COD BATTRD PUB BIG BOB 8Z 2382 | 4 | 44.29 | | 44.29 | | 44.29 |
|  |  | TOTAL FREEZER PIECES 9 | | | | | | |
| 107905 | 1 | CASE  1-35# GFS PAN & GRILL OIL 61864 | 1 | 24.15 | | 24.15 | | 24.15 |
| 112828 | 1 | CASE  6-17Z PAN COATING AEROSOL KE 5003036 | 1 | 3.01 | | 18.05 | | 18.05 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

1000404 5231013181520000009173280000917328 6



**GFS** ®
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 2 of 2

# INVOICE

| INVOICE # | DATE |
|-----------|------|
| 131815200 | 10/06/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | · | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|---|-------|
| N | 4012 | 82 | 100040452 | | 435 | TODD BUSICK #3435 (800)968-6159 | | 28 DAYS WKLY |

SHIP TO: STEEL CITY CAFE 473
7270 SOUTH WARREN RD
WARREN IN 46792

BILL TO: GAS CITY LTD
7270 SOUTH WARREN RD
WARREN IN 46792

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|-----------|-------|-----------|-----|--------|
| 118737 | 1 | CASE 6-10 GFS CUT GREEN BEANS 118737 | 1 | 3.12 | | 18.72 | | 18.72 |
| 224413 | 1 | BOX 1-50# GFS BEET SUGAR GRANU GFS050BOX | 1 | 41.73 | | 41.73 | | 41.73 |
| 242400 | 1 | CASE 12-24Z GFS COUNTRY GRAVY MIX 57252 | 1 | 2.94 | | 35.22 | | 35.22 |
| 247001 | 1 | CASE 6-10 KE VINE RIPE SPAG SCE KITESP610 | 1 | 3.05 | | 18.28 | | 18.28 |
| 426598 | 1 | CASE 4-1GAL DRESSING BTRMLK RAN 65636-GFS | 1 | 6.87 | | 27.46 | | 27.46 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| 838179 | 2 | CASE 35# KE CLEAR LIQ FRY SHORTEN 45953 | 1 | 17.99 | S | 17.99 | | 35.98 |
| 267317 T | 2 | CASE 5-10 GFS 2PT CARBON GUEST C 301005 | 7 | 0.50 | | 25.14 | 1 | 50.28 |
| | | TOTAL WAREHOUSE PIECES 12 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 263.34 | 31.22 | 329.33 | 82.02 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 67.33 | 50.28 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 90.28 | | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| | %RATE | TAX | %RATE | TAX |
| 1 | 7.000 | 3.52 | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 9 | 15 | 12 | | 36 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:



Signature:

| SUBTOTAL | 913.80 |
|----------|--------|
| TAX | 3.52 |
| INVOICE TOTAL | 917.32 |

USER ID   BR77
DATE   10/06/2010
TIME(GMT)   09:23:08

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/03/2010

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 100040452 | 131815200 | 10/06/2010 |

| PAY THIS AMOUNT |
|---|
| 917.32 |




1000404523101318152000000917328000917328б



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131894898 | 10/13/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 4012 | 83 | 100040452 | | 435 | TODD BUSICK #3435 (800)968-6159 | | | 28 DAYS WKLY |

SHIP TO:  STEEL CITY CAFE 473
7270 SOUTH WARREN RD
WARREN IN 46792

BILL TO:  GAS CITY LTD
7270 SOUTH WARREN RD
WARREN IN 46792

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199834 | 1 | CASE 3-4# GFS DCD HAM WATER AD 1/4" 19983 | 3 | 8.73 | | 26.19 | | 26.19 |
| 206539 | 2 | CASE 6-2.5 DZN GFS LARGE EGGS "A" 4235 | 6 | 1.75 | | 10.47 | | 20.94 |
| 272001 | 1 | CASE 1-8# BUTTER CUP 90CT/# GFS 4630019 | 6 | 24.88 | | 24.88 | | 24.88 |
| 118270 | 1 | CASE 2-8# BEEF VEGETABLE SOUP FRSH 466247 | 10 | 15.63 | | 31.27 | | 31.27 |
| 162170 | 1 | CASE 1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.68 | | 10.10 | | 10.10 |
| 198331 | 1 | CASE 2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.48 | | 14.96 | | 14.96 |
| 305812 | 1 | CASE 1-24CT ROMAINE LETTUCE 92570 | 10 | 0.83 | | 20.00 | | 20.00 |
| 324159 | 3 | CASE 2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 5.67 | | 11.34 | | 34.02 |
| 738131 | 1 | CASE 3-10# SALAD MACARONI G000201 | 10 | 7.06 | | 21.17 | | 21.17 |
| 855839 | 1 | CASE 2-8# GFS CHIX NOODLE SOUP FRSH 46624 | 10 | 12.03 | | 24.06 | | 24.06 |
| 855871 | 1 | CASE 2-8# GFS CRM OF POTATO SOUP 4662485 | 10 | 11.41 | | 22.82 | | 22.82 |
| | | TOTAL COOLER PIECES 14 | | | | | | |
| 584649 | 1 | CASE 1-9# BRD PORK FRITTER 2/# 2043 | 3 | 12.85 | | 12.85 | | 12.85 |
| | | TOTAL FREEZER PIECES 1 | | | | | | |
| 242400 | 1 | CASE 12-24Z GFS COUNTRY GRAVY MIX 57252 | 1 | 2.94 | | 35.22 | | 35.22 |
| 247460 | 1 | CASE 288-13ML CHOC CREAM CREAMER 0257000 | 6 | 0.05 | | 15.61 | | 15.61 |
| 116637 T | 1 | CASE 2-500 12-CUP RT COFFEE FIL 20115.001 | 11 | 3.46 | | 6.93 | 1 | 6.93 |
| | | TOTAL WAREHOUSE PIECES 3 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 35.22 | | 39.04 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 61.43 | | |
| 9-DISP.BEVG | 10-DAIRY | 11-TABLETOP | |
| | 178.40 | 6.93 | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 7.000 | 0.49 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 1 | 14 | 3 | | 18 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 321.02 |
|---|---|
| TAX | 0.49 |
| INVOICE TOTAL | 321.51 |

USER ID  168
DATE  10/13/2010
TIME(GMT)  09:57:22

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/10/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100040452 | 131894898 | 10/13/2010 |

| PAY THIS AMOUNT |
|---|
| 321.51 |




1000404523101318948980000321513000032151 35



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 2

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131976110 | 10/20/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 4012 | 82 | 100040452 | | 435 | TODD BUSICK #3435 (800)968-6159 | | 28 DAYS WKLY |

SHIP TO: STEEL CITY CAFE 473
7270 SOUTH WARREN RD
WARREN IN 46792

BILL TO: GAS CITY LTD
7270 SOUTH WARREN RD
WARREN IN 46792

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199834 | 1 | CASE  3-4# GFS DCD HAM WATER AD 1/4" 19983 | 3 | 8.53 | | 25.60 | | 25.60 |
| 756067 | 2 | CASE  4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 69.52 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 59.00 LB | 3 | | | 1.420 | | 83.78 |
| | | ITEM 764720 = 59.00 LB / $83.78 | | | | | | |
| 318248 | 1 | CASE 464-3/FLZ GFS HALF&HALF CRM 8881393 | 6 | 0.03 | | 14.77 | | 14.77 |
| 478229 | 2 | CASE 12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.46 | | 17.48 | | 34.96 |
| 504602 | 2 | CASE 4-1GAL 2% WHITE MILK REDUCED F 18539 | 6 | 3.17 | | 12.66 | | 25.32 |
| 162170 | 2 | CASE 1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.55 | | 9.29 | | 18.58 |
| 198331 | 1 | CASE 2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.48 | | 14.96 | | 14.96 |
| 206032 | 1 | CASE 25# TOMATO 5X6 XLRG GFS 206032 | 10 | 15.25 | | 15.25 | | 15.25 |
| 206504 | 1 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.03 | | 12.13 | | 12.13 |
| 324124 | 5 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 49.90 |
| 738131 | 1 | CASE 3-10# SALAD MACARONI G000201 | 10 | 7.06 | | 21.17 | | 21.17 |
| 738166 | 1 | CASE 3-10# GFS CREAMY COLE 11622/0000301 | 10 | 7.61 | | 22.83 | | 22.83 |
| | | TOTAL COOLER PIECES 21 | | | | | | |
| 119415 | 1 | CASE 12-2.5# GREEN PEAS GFS 18298 | 2 | 1.63 | | 19.52 | | 19.52 |
| 123293 | 1 | CASE 6-10" PIE CHOCOLATE CREAM C 7150 | 2 | 4.58 | | 27.45 | | 27.45 |
| 207578 | 1 | CASE 6-3# MCC MUSHROOMS BRD 50010460 | 2 | 6.98 | | 41.88 | | 41.88 |
| 414601 | 2 | CASE 6-5# FRIES RC 3/8 GRADE A KES03834/P | 2 | 2.60 | | 15.61 | | 31.22 |
| 247685 | 3 | CASE 1-15# BCN LAID OUT 18-22CT/# 247685 | 3 | 38.15 | | 38.15 | | 114.45 |
| 568732 | 1 | CASE 12# SAUSAGE WHL HOG PAT 1.5Z GFS 422 | 3 | 25.10 | | 25.10 | | 25.10 |
| 584649 | 1 | CASE 1-9# BRD PORK FRITTER 2/# 2043 | 3 | 12.85 | | 12.85 | | 12.85 |
| 589543 | 1 | CASE 8-3# CKD SKNLS SAUS LINKS .8Z 18418 | 3 | 7.75 | | 61.97 | | 61.97 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



10004045231013197611000009598660000959866B

Page: 2 of 2



**GFS** ®
**gordon food service**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|-----------|------|
| 131976110 | 10/20/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|-----------|----------------|---------|----------------|--|--|-------|
| N | 4012 | 82 | 100040452 | | 435 | TODD BUSICK #3435 (800)968-6159 | | | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY CAFE 473
7270 SOUTH WARREN RD
WARREN IN 46792

**BILL TO:** GAS CITY LTD
7270 SOUTH WARREN RD
WARREN IN 46792

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| | | TOTAL FREEZER PIECES 11 | | | | | | |
| 107905 | 1 | CASE 1-35# GFS PAN & GRILL OIL 61864 | 1 | 24.50 | | 24.50 | | 24.50 |
| 118737 | 1 | CASE 6-10 GFS CUT GREEN BEANS 118737 | 1 | 3.12 | | 18.72 | | 18.72 |
| 182530 | 1 | CASE 6-10 MUSHROOM PCS & STEM CHINA 11255 | 1 | 6.54 | | 39.23 | | 39.23 |
| 242400 | 1 | CASE 12-24Z GFS COUNTRY GRAVY MIX 57252 | 1 | 2.94 | | 35.22 | | 35.22 |
| 242450 | 1 | CASE 12-15Z GFS BROWN GRAVY MIX 57247 | 1 | 2.71 | | 32.49 | | 32.49 |
| 254983 | 1 | CASE 200-.5Z JAM STRAWBERRY PC PKTS 00767 | 1 | 0.07 | | 13.02 | | 13.02 |
| 284882 | 1 | CASE 200-.5Z JELLY ASST #4 PC PKTS S 0077 | 1 | 0.06 | | 11.12 | | 11.12 |
| 241571 | 1 | CASE 40-25 16Z FM CUP DART 16J16 | 7 | 0.71 | | 28.37 | | 28.37 |
| 233277 | 1 | CASE 1-90CT BAKERS POTATOES IDAHO 92460 | 10 | 0.16 | | 13.98 | | 13.98 |
| | | TOTAL WAREHOUSE PIECES 9 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|-----------|----------|--------|-----------|
| 174.30 | 120.07 | 393.27 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | 75.05 | 28.37 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 168.80 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

### NUMBER OF PIECES

| 11 | 21 | 9 | | 41 |
|----|----|----|--|----|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| | |
|--|--|
| SUBTOTAL | 959.86 |
| TAX | |
| INVOICE TOTAL | 959.86 |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: —

| | | |
|--|--|--|
| USER ID | 168 | |
| DATE | 10/20/2010 | |
| TIME(GMT) | 09:48:31 | |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.



THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/17/2010

| CUSTOMER # | INVOICE # | DATE |
|-----------|-----------|------|
| 100040452 | 131976110 | 10/20/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 959.86 |



10004045231013197611000009598660000959866B



Page: 1 of 2

Gordon Food Service Company, Central States Division
A Gordon Food Service Company
342 Gordon Industrial Dr. - Shepherdsville, KY 40165
1-888-968-7500
www.gfs.com

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131876650 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 3810 | 81 | 100040788 | | 4009 | BRADLEY SMITH #3456 (800)968-6170 | | 28 DAYS WKLY |

SHIP TO: STEEL CITY BRAZIL #410
1035 W STATE RD 42
BRAZIL IN 47834

BILL TO: GAS CITY, LTD.
1035 W STATE RD 42
BRAZIL IN 47834

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 330493 | 1 | CASE  2-6# STICK BOLOGNA KENT 685 | 3 | 8.65 | | 17.30 | | 17.30 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 60.40 LB | 3 | | | 1.590 | | 96.04 |
| | | ITEM 764720 = 60.40 LB / $96.04 | | | | | | |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.72 LB | 5 | | | 0.930 | | 39.73 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.20 LB | 5 | | | 0.930 | | 39.25 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 40.82 LB | 5 | | | 0.930 | | 37.96 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.29 LB | 5 | | | 0.930 | | 39.33 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.09 LB | 5 | | | 0.930 | | 39.14 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.27 LB | 5 | | | 0.930 | | 39.31 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 41.70 LB | 5 | | | 0.930 | | 38.78 |
| | | ITEM 436830 = 294.09 LB / $273.50 | | | | | | |
| A191043 | 1 | CASE  4-5# CHEESE CHED MILD SHRD FINE 2683 | 6 | 11.06 | | 44.26 | | 44.26 |
| 220051 | 4 | CASE  4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 100.64 |
| 271411 | 2 | CASE  4-5# GFS AMER CHEESE 160CT SLCD 11D6 | 6 | 10.48 | | 41.94 | | 83.88 |
| 285218 | 1 | CASE  4-5# GFS SOUR CREAM 535057/25104 | 6 | 6.10 | | 24.40 | | 24.40 |
| 421812 | 1 | CASE  4-5# FTHR SHRED 2% MOZZ P.GUSTO 2791 | 6 | 10.49 | | 41.95 | | 41.95 |
| 726524 | 1 | CASE  6-1.5# GFS NAT CHEDDAR 3/4Z SLC 1305 | 6 | 3.74 | | 22.44 | | 22.44 |
| 318728 | 1 | CASE  2-8# FRESH GRAPEFRUIT SEC GRASEC-914 | 10 | 14.05 | | 28.10 | | 28.10 |
| 444855 | 1 | CASE  2-5# WHITE MEAT CHIX SALAD 17801 | 10 | 15.88 | | 31.75 | | 31.75 |
| | | TOTAL COOLER PIECES 21 | | | | | | |
| 264210 | 1 | CASE  4-10" CHOCOLATE CREAM LAYER PIE 7181 | 2 | 8.14 | | 32.55 | | 32.55 |
| 358991 | 2 | CASE  1-30# SUPER SWEET CORN GFS 70094506 | 2 | 22.45 | | 22.45 | | 44.90 |
| 518557 | 1 | CASE  6-5# GFS POTATO TRIANGL 2Z GF52/G010 | 2 | 3.50 | | 20.97 | | 20.97 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

|  |  |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



1000407880101318766500001281807000128180076

Page: 2 of 2



**INVOICE**

Gordon Food Service Company, Central States Division
A Gordon Food Service Company
342 Gordon Industrial Dr. - Shepherdsville, KY 40165
1-888-968-7500
www.gfs.com

| INVOICE # | DATE |
|---|---|
| 131876650 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 3810 | 81 | 100040788 | | 4009 | BRADLEY SMITH #3456 (800)968-6170 | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY BRAZIL #410
1035 W STATE RD 42
BRAZIL IN 47834

BILL TO: GAS CITY, LTD.
1035 W STATE RD 42
BRAZIL IN 47834

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 523062 | 1 | CASE 4-10" PIE BANANA DE LA CREAM C.P 929 | 2 | 8.08 | | 32.31 | | 32.31 |
| 619443 | 3 | CASE 1/6CT BREAD WHEATBERRY SLCD 432 | 2 | 4.22 | | 25.34 | | 76.02 |
| 778110 | 6 | CASE 120-1.5Z ROLL DINNER 4816270500 | 2 | 0.14 | | 16.24 | | 97.44 |
| 195456 | 1 | CASE 6-6# GFS LASAGNA MT 19545 | 3 | 10.16 | | 60.96 | | 60.96 |
| 779091 | 1 | CASE 4-5# GFS MACARONI & BEEF ENTREE 7790 | 3 | 8.04 | | 32.14 | | 32.14 |
| | | TOTAL FREEZER PIECES 16 | | | | | | |
| 106968 | 1 | CASE 4-1GAL MAYONNAISE XHD GFS/65645 | 1 | 6.70 | | 26.80 | | 26.80 |
| 260215 | 1 | CASE 12-12 INST GRITS 1Z IND SRV QUA 0476 | 1 | 2.28 | | 27.34 | | 27.34 |
| 330078 | 2 | CASE 200-.5Z APPLE BUTTER PC PKTS SM 0198 | 1 | 0.06 | | 12.53 | | 25.06 |
| 521183 | 1 | CASE 6-5.7Z CHILI SEASONING MIX LAWR 8052 | 1 | 2.75 | | 16.49 | | 16.49 |
| 631430 | 1 | CASE 4-1GAL DRESSING RNCH 65674 | 1 | 6.14 | | 24.56 | | 24.56 |
| | | TOTAL WAREHOUSE PIECES 6 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 120.25 | 304.19 | 206.44 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 273.50 | 317.57 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 59.85 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 16 | 21 | 6 | | 43 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 1281.80 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1281.80 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.



Signature:

USER ID    6625
DATE        10/12/2010
TIME(GMT)  10:21:08

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100040788 | 131876650 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 1281.80 |

1000407880101318766500001281807000128180076



Page: 1 of 2

**INVOICE**

Gordon Food Service Company, Central States Division
A Gordon Food Service Company
342 Gordon Industrial Dr. - Shepherdsville, KY 40165
1-888-968-7500
www.gfs.com

| INVOICE # | DATE |
|---|---|
| 131956691 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 3810 | 77 | 100040788 | | 4009 | BRADLEY SMITH #3456 (800)968-6170 | | | 28 DAYS WKLY |

SHIP TO: STEEL CITY BRAZIL #410
1035 W STATE RD 42
BRAZIL IN 47834

BILL TO: GAS CITY, LTD.
1035 W STATE RD 42
BRAZIL IN 47834

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 330493 | 1 | CASE  2-6# STICK BOLOGNA KENT 685 | 3 | 8.45 | | 16.90 | | 16.90 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 58.90 LB | 3 | | | 1.490 | | 87.76 |
| | | ITEM 764720 = 58.90 LB / $87.76 | | | | | | |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 41.86 LB | 5 | | | 0.930 | | 38.93 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.30 LB | 5 | | | 0.930 | | 39.34 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 42.99 LB | 5 | | | 0.930 | | 39.98 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.17 LB | 5 | | | 0.930 | | 40.15 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 41.45 LB | 5 | | | 0.930 | | 38.55 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.34 LB | 5 | | | 0.930 | | 40.31 |
| 436830 | 1 | CS #  42#AVG CHIX CVP 3.5# 8-CU 43.16 LB | 5 | | | 0.930 | | 40.14 |
| | | ITEM 436830 = 298.27 LB / $277.40 | | | | | | |
| 164348 | 1 | CASE  4-5# GFS SWISS CHEESE 160CT SLC 11D8 | 6 | 10.90 | | 43.62 | | 43.62 |
| 191043 | 1 | CASE  4-5# CHEESE CHED MILD SHRD FINE 2683 | 6 | 11.06 | | 44.26 | | 44.26 |
| 220051 | 4 | CASE  4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 100.64 |
| 271411 | 2 | CASE  4-5# GFS AMER CHEESE 160CT SLCD 11D6 | 6 | 10.61 | | 42.42 | | 84.84 |
| 726524 | 1 | CASE  6-1.5# GFS NAT CHEDDAR 3/4Z SLC 1305 | 6 | 3.74 | | 22.44 | | 22.44 |
| 444855 | 1 | CASE  2-5# WHITE MEAT CHIX SALAD 17801 | 10 | 15.88 | | 31.75 | | 31.75 |
| | | TOTAL COOLER PIECES 19 | | | | | | |
| 119393 | 1 | CASE  12-2.5# MIXED VEGETABLES GFS | 2 | 1.73 | | 20.76 | | 20.76 |
| 294586 | 1 | CASE  6-5# BAG GFS SCRAMBLED EGG PK 29458 | 2 | 5.46 | | 32.79 | | 32.79 |
| 358991 | 1 | CASE  1-30# SUPER SWEET CORN GFS 70094506 | 2 | | | TEMP OUT | | |
| 619443 | 3 | CASE  1/6CT BREAD WHEATBERRY SLCD 432 | 2 | 4.22 | | 25.34 | | 76.02 |
| 778110 | 8 | CASE  120-1.5Z ROLL DINNER 4816270500 | 2 | 0.14 | | 16.24 | | 129.92 |

**PRODUCT CATEGORY SUMMARY**

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

**TOTALS BY TAX CATEGORY**

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.06 per dozen applicable.

**NUMBER OF PIECES**

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Received By:

Signature: _____

\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

1000407880101319566910001223700000122370009

Page: 2 of 2



Gordon Food Service Company, Central States Division
A Gordon Food Service Company
342 Gordon Industrial Dr. - Shepherdsville, KY 40165
1-888-968-7500
www.gfs.com

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131956691 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 3810 | 77 | 100040788 | | 4009 | BRADLEY SMITH #3456 (800)968-6170 | | 28 DAYS WKLY |

SHIP TO:  STEEL CITY BRAZIL #410
1035 W STATE RD 42
BRAZIL IN 47834

BILL TO:  GAS CITY, LTD.
1035 W STATE RD 42
BRAZIL IN 47834

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| A851329 | 2 | CASE  6-4# SUPER SWEET CUT CORN GFS | 2 | 2.90 | | 17.38 | | 34.76 |
| 598305 | 1 | CASE  4-5# GFS MOSTACCIOLI W/MT SAUCE 5983 | 3 | 7.85 | | 31.40 | | 31.40 |
| | | TOTAL FREEZER PIECES 16 | | | | | | |
| 106968 | 1 | CASE  4-1GAL MAYONNAISE XHD GFS/65645 | 1 | 6.70 | | 26.80 | | 26.80 |
| 224111 | 1 | CASE  6-4# GRAPE JELLY SMUCKER'S 00328 | 1 | 4.67 | | 27.99 | | 27.99 |
| 631430 | 2 | CASE  4-1GAL DRESSING RNCH 65674 | 1 | 6.23 | | 24.93 | | 49.86 |
| 446769 | 1 | CASE  10-500JMBO STRAWS DSJW10-500T/SOLO10 | 7 | 3.20 | | 31.99 | | 31.99 |
| 795920 | 1 | CASE  12-200 1.5Z CUP PRTN YS-150-GFS | 7 | 2.22 | | 26.69 | | 26.69 |
| 796010 | 1 | CASE  24-100 LID 1.5,2,2.5Z  YLS-2FR-GFS | 7 | 1.05 | | 25.11 | | 25.11 |
| | | TOTAL WAREHOUSE PIECES 7 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 104.65 | 294.25 | 136.06 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 277.40 | 295.80 | 83.79 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 31.75 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 16 | 19 | 7 | | 42 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | 1223.70 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1223.70 |

| USER ID | 6625 |
|---|---|
| DATE | 10/19/2010 |
| TIME(GMT) | 10:37:28 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/16/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100040788 | 131956691 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 1223.70 |



1000407880101319566910001223700000122370009



**GFS** gordon food service

# Marketplace

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 848033182 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | | | 100040788 | | 4009 | 3456 BRAD SMITH #3456 | 345 | Terre Haute | 28 DAYS WKLY |

**SHIP TO:** STEEL CITY BRAZIL #410
1035 W STATE RD 42
BRAZIL, IN 47834

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2626410 | 3 | CASE  CHIX 8CUT IF 96CT GFS | 5 | 42.36 | | 42.36 | | 127.08 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY 127.08 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the
amount due to GFS. Customer agrees that if a check, draft and/or order of payment
("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the
Transaction and issue a draft against the account upon which the Transaction is drawn
for a fee up to the maximum permitted by law.

| | |
|---|---|
| SUBTOTAL | 127.08 |
| TAX | |
| INVOICE TOTAL | 127.08 |
| PAID | 0.00 |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at
a rate of $.08 per dozen applicable.

Received By:



Signature:   MIKE FLOYD

| | |
|---|---|
| SALE NBR | 7829 |
| LANE NBR | 03 |
| USER ID | 38287 |
| DATE | 10/22/2010 |
| TIME(GMT) | 19:58:00 |

\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

# THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100040788 | 848033182 | 10/22/2010 |

| PAY THIS AMOUNT |
|---|
| 127.08 |



1000407880108480331820000127080400001270841



Page: 1 of 1

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131845938 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 82 | 100038495 | deli | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 21 DAYS WKLY |

SHIP TO:  GAS CITY TRUCK STOP #166
11166 W STATE RD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
11166 W STATE RD 10
DEMOTTE IN 46310

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 466240 | 1 | CASE  4-1GAL PEPPERS JALAPENO SLCD Z735 | 1 | 7.55 | | 30.20 | | 30.20 |
| 517186 | 1 | CASE  4-1GAL GFS SWT PICKLE RELISH 1280355 | 1 | 6.29 | | 25.17 | | 25.17 |
| 571720 | 1 | CASE  1000-9GM KETCHUP CROWNCOLL CRWY59G | 1 | 0.02 | | 15.47 | | 15.47 |
| | | TOTAL WAREHOUSE PIECES 3 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY 70.84 | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| | | 3 | | 3 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| SUBTOTAL | 70.84 |
|---|---|
| TAX | |
| INVOICE TOTAL | 70.84 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: 

| USER ID | 106 |
|---|---|
| DATE | 10/08/2010 |
| TIME(GMT) | 11:19:28 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  10/29/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100038495 | 131845938 | 10/08/2010 |

| PAY THIS AMOUNT |
|---|
| 70.84 |



100038495610131845938000007084700000708479



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131876570 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 86 | 100038495 | deli | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 21 DAYS WKLY |

**SHIP TO:** GAS CITY TRUCK STOP #166
11166 W STATE RD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
11166 W STATE RD 10
DEMOTTE IN 46310

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 291370 | 1 | CS #  2-PC HAM SKD RND W/A SLCN 21.85 LB | 3 | | | 1.980 | | 43.26 |
| 291370 | 1 | CS #  2-PC HAM SKD RND W/A SLCN 26.45 LB | 3 | | | 1.980 | | 52.37 |
| 291370 | 1 | CS #  2-PC HAM SKD RND W/A SLCN 24.55 LB | 3 | | | 1.980 | | 48.61 |
| | | ITEM 291370 = 72.85 LB / $144.24 | | | | | | |
| 271411 | 1 | CASE  4-5# GFS AMER CHEESE 160CT SLCD 11D6 | 6 | 10.48 | | 41.94 | | 41.94 |
| 478229 | 1 | CASE  12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.22 | | 14.65 | | 14.65 |
| 199044 | 2 | CASE  12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.67 | | 20.00 | | 40.00 |
| 206504 | 2 | CASE  4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 24.66 |
| | | TOTAL COOLER PIECES 9 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT 144.24 | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY 56.59 | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE 64.66 | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | 9 COOLER | WAREHOUSE | MISC. | 9 TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| SUBTOTAL | 265.49 |
|---|---|
| TAX | |
| INVOICE TOTAL | 265.49 |

Received By:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| USER ID | 223 |
|---|---|
| DATE | 10/12/2010 |
| TIME(GMT) | 10:47:53 |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/02/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100038495 | 131876570 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 265.49 |




10003849561013187657000002654960000265496 4



Page: 1 of 1

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131923898 | 10/15/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 82 | 100038495 | deli | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 21 DAYS WKLY |

SHIP TO:  GAS CITY TRUCK STOP #166
11166 W STATE RD 10
DEMOTTE IN 46310

BILL TO:  GAS CITY, LTD.
11166 W STATE RD 10
DEMOTTE IN 46310

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 475416 | 3 | CASE 48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 99.33 |
| 800350 | 1 | CASE 72CT 7" BREADSTICK PIZZA STFD 2072 | 3 | 31.98 | | 31.98 | | 31.98 |
| | | TOTAL FREEZER PIECES 4 | | | | | | |
| 415460 | 1 | CASE 6-90CT BAG RECLOS FRZR GAL 002575.17 | 7 | 6.89 | | 41.35 | | 41.35 |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT 131.31 | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 41.35 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 4 | | | | 5 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| | |
|---|---|
| SUBTOTAL | 172.66 |
| TAX | |
| INVOICE TOTAL | 172.66 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

USER ID   223
DATE   10/15/2010
TIME(GMT)   10:51:52

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/05/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100038495 | 131923898 | 10/15/2010 |

| PAY THIS AMOUNT |
|---|
| 172.66 |



10003849561013192389800001726680000172668 4



Page: 1 of 1

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131958288 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 83 | 100038495 | deli | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 21 DAYS WKLY |

SHIP TO: GAS CITY TRUCK STOP #166
11166 W STATE RD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
11166 W STATE RD 10
DEMOTTE IN 46310

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 199320 | 1 | CASE  4-36CT CHEESE BREADSTICKS MOZZ 2036 | 3 | 14.58 | | 58.33 | | 58.33 |
| 475416 | 3 | CASE  48-6Z PIZZA PUFFS W/PORK SAUS. 24113 | 3 | 0.69 | | 33.11 | | 99.33 |
| 800350 | 1 | CASE  72CT 7" BREADSTICK PIZZA STFD 2072 | 3 | 31.98 | | 31.98 | | 31.98 |
| 837161 | 1 | CASE  24-3CT 4Z BURRITO BF/BEAN/GRN 93126 | 3 | 10.00 | | 29.99 | | 29.99 |
| | | TOTAL FREEZER PIECES 6 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | | 219.63 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| 6 | | | | 6 |

| SUBTOTAL | 219.63 |
|---|---|
| TAX | |
| INVOICE TOTAL | 219.63 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Received By:



Signature:

USER ID    223
DATE    10/19/2010
TIME(GMT)    11:00:17

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100038495 | 131958288 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 219.63 |

100038495610131958288000021963400002196340