# GFS® gordon food service

Page: 1 of 2

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

Page: 1 of 2

| INVOICE # | DATE |
|---|---|
| 131894564 | 10/13/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 2351 | 85 | 100023596 | | 1355 | MATT LAPRAD #3220 (800)968-6329 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY #421

2884 N US RT 421

MICHIGAN CITY IN 46360

**BILL TO:** GAS CITY, LTD.

2884 N US RT 421

MICHIGAN CITY IN 46360

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 330493 | 1 | CASE 2-6# STICK BOLOGNA KENT 685 | 3 | 8.45 | | 16.90 | | 16.90 |
| 694916 | 1 | CASE 2-13# X-LEAN 4X6 CKD HAM 10% WA 1350 | 3 | 21.35 | | 42.70 | | 42.70 |
| 729981 | 1 | CASE 2-5# GFS SLCD PEPPERONI 14-16/OZ 528 | 3 | 13.04 | | 26.08 | | 26.08 |
| 500680 | 1 | CS # 2-10# TURKEY BRST CKD SKN 20.00 LB | 5 | | | 1.770 | | 35.40 |
| | | ITEM 500680 = 20.00 LB / $35.40 | | | | | | |
| 164216 | 1 | CASE 4-5# GFS AMER CHEESE 120CT SLCD 11C6 | 6 | 10.55 | | 42.19 | | 42.19 |
| 441767 | 3 | CASE 4-5# FTHR SHRED MOZZ-PROVO 111230423 | 6 | 11.02 | | 44.07 | | 132.21 |
| 109620 | 1 | CASE 1-10# JUMBO SPANISH ONIONS 20691BRK | 10 | 6.30 | | 6.30 | | 6.30 |
| 130450 | 1 | CASE 2-5# GFS EGG SALAD G252304 | 10 | 12.36 | | 24.71 | | 24.71 |
| 307769 | 1 | CASE 4-6CT FOOD SERVICE LETTUCE 91980 | 10 | 4.64 | | 18.56 | | 18.56 |
| 444855 | 1 | CASE 2-5# WHITE MEAT CHIX SALAD 17801 | 10 | 15.88 | | 31.75 | | 31.75 |
| | | TOTAL COOLER PIECES 12 | | | | | | |
| 175750 | 1 | CASE 6-8CT 3Z CROISSANT BTR 175750 | 2 | 4.98 | | 29.86 | | 29.86 |
| 515795 | 5 | CASE 12-PIZZA CRUST 16" READI-RISE T 2505 | 2 | 1.95 | | 23.34 | | 116.70 |
| | | TOTAL FREEZER PIECES 6 | | | | | | |
| 496073 | 1 | CASE 6-10 CALIF PIZZA SAUCE W/BASIL P.G. | 1 | 3.66 | | 21.98 | | 21.98 |
| 852449 | 1 | CASE 500-12GM MAYONNAISE PC SS PKTS 53140 | 1 | 0.06 | | 31.76 | | 31.76 |
| 501891 T | 2 | CASE 50-PIZZA BOX 7X7X1.75" PLAIN 3073200 | 7 | 0.18 | | 8.87 | 1 | 17.74 |
| 748890 T | 1 | CASE 10-1000CT STIRRER 6" ST6S-10-1000 | 7 | 2.34 | | 23.44 | 1 | 23.44 |
| 132675 T | 2 | CASE 6-1GAL BLEACH A/P LIQ ARRAY | 8 | 1.70 | | 10.21 | 1 | 20.42 |
| | | TOTAL WAREHOUSE PIECES 7 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX . |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**

Payment Processing Center

Dept CH 10490

Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

1000235968101318945640000649392000006493921

Page: 2 of 2



**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131894564 | 10/13/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 2351 | 85 | 100023596 | | 1355 | MATT LAPRAD #3220 (800)968-6329 | | | 28 DAYS WKLY |

SHIP TO:  GAS CITY #421
2884 N US RT 421
MICHIGAN CITY IN 46360

BILL TO:  GAS CITY, LTD.
2884 N US RT 421
MICHIGAN CITY IN 46360

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 413461 | 1 | EACH  1-12Z ITALIAN PIZZA SEASONING MIX | 1 | 6.38 | | 6.38 | | 6.38 |
| | | TOTAL MISC PIECES 1 | | | | | | |

**PRODUCT CATEGORY SUMMARY**

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 60.12 | 146.56 | 85.68 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 35.40 | 174.40 | 41.18 | 20.42 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 81.32 | | |

**TOTALS BY TAX CATEGORY**

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1    7.000 | 4.31 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

**NUMBER OF PIECES**

| 6 | 12 | 7 | 1 | 26 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 645.08 |
|---|---|
| TAX | 4.31 |
| INVOICE TOTAL | 649.39 |

USER ID    959
DATE    10/13/2010
TIME(GMT)    09:54:55

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/10/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023596 | 131894564 | 10/13/2010 |

| PAY THIS AMOUNT |
|---|
| 649.39 |



100023596810131894564000064939200006493921



Page: 1 of 1

**GFS** gordon food service

**Marketplace**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 821095277 | 10/23/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | MP # | MP LOCATION | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | | | 100023596 | | 1355 | 3220 MATT LAPRAD #3220 | 176 | Michigan City | 28 DAYS WKLY |

**SHIP TO:** GAS CITY #421

2884 N US RT 421

MICHIGAN CITY, IN 46360

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4855861 | 1 | EACH GFS SWT PICKLE RELISH | 1 | | | 5.99 | | 5.99 |
| 6129951 | 3 | EACH BAKERS POTATOES IDAHO | 10 | | | 3.49 | | 10.47 |
| 1847101 | 1 | EACH CELERY HEARTS | 10 | | | 1.99 | | 1.99 |
| 2679291 | 1 | EACH ONION YELLOW MED/LRG 10-5# P/L | 10 | | | 2.49 | | 2.49 |
| 6647111 T | 4 | EACH PAN FOIL 1/3 SZ STEAM 200CT HFA | 7 | | | 0.69 | 1 | 2.76 |
| 1951501 T | 2 | EACH FOIL LID/FULL SZ S/TBL | 7 | | | 0.99 | 1 | 1.98 |
| 1951401 T | 2 | EACH PAN FOIL FULL SZ DEEP 50CT GFS | 7 | | | 1.49 | 1 | 2.98 |
| 6647001 T | 4 | EACH LID FOIL 1/3 SZ PAN 200CT HFA | 7 | | | 0.39 | 1 | 1.56 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5.99 | | | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| | | 9.28 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 14.95 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1  7.000 | 0.65 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum permitted by law.

Received By:

Signature: _John Chehan_

| SUBTOTAL | 30.22 |
|---|---|
| TAX | 0.65 |
| INVOICE TOTAL | 30.87 |
| PAID | 0.00 |

| SALE NBR | 7164 |
|---|---|
| LANE NBR | 03 |
| USER ID | 17553 |
| DATE | 10/23/2010 |
| TIME(GMT) | 16:06:00 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023596 | 821095277 | 10/23/2010 |

| PAY THIS AMOUNT |
|---|
| 30.87 |





100023596810821095277000003087400000308741



**GFS®**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131853136 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7539 | 91 | 100023595 | | 784 | ANGELA SPENCER #3784 (800)968-6242 | | 28 DAYS WKLY |

SHIP TO: GAS CITY #101
10061 SHEFFIELD
DYER IN 46311

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 294187 | 1 | CASE 4-2.5# SLCD HAM .5Z 294187/7294187 | 3 | 5.80 | | 23.22 | | 23.22 |
| 680613 | 1 | CASE 6-2# GFS TRKY BRST DELI-SLCD CKD 768 | 3 | 6.68 | | 40.09 | | 40.09 |
| 438197 | 2 | CASE 5# TOMATO 5X6 XLRG GFS 438197 | 10 | 6.50 | | 6.50 | | 13.00 |
| 592323 | 2 | CASE 1-6CT SELECT CUCUMBERS 789 | 10 | 1.00 | | 6.03 | | 12.06 |
| | | TOTAL COOLER PIECES 6 | | | | | | |
| | | | | | | | | |
| 109830 | 2 | CASE 120-BISCUIT GLDN BTRMILK 2.25Z 6235 | 2 | 0.21 | | 24.72 | | 49.44 |
| 165263 | 2 | CASE 12-6 ENGLISH MUFFINS 2.5Z N-WED 7101 | 2 | 1.31 | | 15.77 | | 31.54 |
| 175770 | 2 | CASE 6-10CT GFS SLCD 2.5Z CROISSANT 17577 | 2 | 4.47 | | 26.84 | | 53.68 |
| 403970 | 1 | CASE 3-4# SOUP PASTA FAGIOLI 10429 | 2 | 10.67 | | 32.00 | | 32.00 |
| 592625 | 1 | CASE 165-1.25Z GFS EGG SCRAMBLD PATT 5926 | 2 | 0.14 | | 22.28 | | 22.28 |
| 226505 | 1 | CASE 48-6Z HAM & CHEDDAR PUFF ILTA 24117- | 3 | 0.76 | | 36.31 | | 36.31 |
| 365620 | 1 | CASE 2-96CT BACON CKD ROUND WHOLE 365620 | 3 | 19.52 | | 39.04 | | 39.04 |
| 497053 | 1 | CASE 1-10# CKD MILD SAUS PATTY 2Z J 18747 | 3 | 21.66 | | 21.66 | | 21.66 |
| 501001 | 1 | CASE 32-6Z PORK FRITTER WHL MUSCLE 501001 | 3 | 1.09 | | 34.80 | | 34.80 |
| 663905 | 1 | CASE 128-2.85Z PIZZA BKFST EGG&BACON 6356 | 3 | 0.33 | | 41.65 | | 41.65 |
| 136581 | 1 | CASE 2-5# BATTRD CHIX BRST NUGGETS PG102 | 5 | 15.22 | | 30.44 | | 30.44 |
| | | TOTAL FREEZER PIECES 14 | | | | | | |
| | | | | | | | | |
| 711143 | 2 | CASE 4-1GAL WATER DISTILLED GFS 603505 | 9 | 1.06 | | 4.23 | | 8.46 |
| | | TOTAL WAREHOUSE PIECES 2 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN 188.94 | 3-MEAT 236.77 | 4-SEAFOOD |
| 5-POULTRY 30.44 | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG 8.46 | 10-PRODUCE 25.06 | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 14 FREEZER | 6 COOLER | 2 WAREHOUSE | MISC. | 22 TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature: _____

| SUBTOTAL | 489.67 |
|---|---|
| TAX | |
| INVOICE TOTAL | 489.67 |

USER ID     702
DATE        10/08/2010
TIME(GMT)   11:08:08

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities, and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

✂ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/05/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023595 | 131853136 | 10/08/2010 |

| PAY THIS AMOUNT |
|---|
| 489.67 |



100023595010131853136000048967400004896745



**GFS®**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131853514 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 104 | | 100023595 | | 784 | ANGELA SPENCER #3784 (800)968-6242 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY #101
10061 SHEFFIELD
DYER IN 46311

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 953936 | 1 | CASE  1M-BAG PIZZA PLAIN 10X1X12-9B14 | 7 | 51.35 | * | 51.35 | | 51.35 |
| | | THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM | | | | | | |
| | | (#2141590) AND MAY NOT BE RETURNED | | | | | | |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 51.35 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| FREEZER | COOLER | 1 WAREHOUSE | MISC. | 1 TOTAL |
|---|---|---|---|---|

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

A signature is
currently unavailable.
We apologize for the
inconvenience.

Signature:

USER ID
DATE
TIME(GMT)

| SUBTOTAL | 51.35 |
|---|---|
| TAX | |
| INVOICE TOTAL | 51.35 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/05/2010

| PAY THIS AMOUNT |
|---|
| 51.35 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023595 | 131853514 | 10/08/2010 |



1000235950101318535140000051359000000513595



**GFS®**
**gordon food service**

Page: 1 of 1

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131949731 | 10/18/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7539 | 89 | 100023595 | | 784 | ANGELA SPENCER #3784 (800)968-6242 | | 28 DAYS WKLY |

SHIP TO:  GAS CITY #101
10061 SHEFFIELD
DYER IN 46311

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| A294187 | 1 | CASE  4-2.5# SLCD HAM .5Z 294187/7294187 | 3 | 5.82 | | 23.27 | | 23.27 |
| A164216 | 1 | CASE  4-5# GFS AMER CHEESE 120CT SLCD 11C6 | 6 | 10.55 | | 42.19 | | 42.19 |
| A162170 | 1 | CASE  1-6CT PREMIUM ICEBERG LETTUCE 91985 | 10 | 1.68 | | 10.10 | | 10.10 |
| | | TOTAL COOLER PIECES 3 | | | | | | |
| | | | | | | | | |
| A207390 | 1 | CASE  8-20CT HASHBROWN STIX 2.25Z MCX03710 | 2 | 3.98 | | 31.88 | | 31.88 |
| A728675 | 1 | CASE  6-3# MUNCHERS CHEDD RNDS 28/# P40/P4 | 2 | 4.82 | | 28.93 | | 28.93 |
| A226505 | 1 | CASE  48-6Z HAM & CHEDDAR PUFF ILTA 24117- | 3 | 0.76 | | 36.31 | | 36.31 |
| A584428 | 1 | CASE  33-5Z BRD NAT PRIME CHIX BRST FI 257 | 5 | 1.27 | | 41.75 | | 41.75 |
| | | TOTAL FREEZER PIECES 4 | | | | | | |
| | | | | | | | | |
| A114278 | 1 | CASE  12-100 PLATE PPR ECON 9" KE PP9KEAWH | 7 | 2.07 | | 24.80 | | 24.80 |
| A373390 | 1 | CASE  6-200CT CLUTCH COFFEE KRAFT 60074 | 7 | 12.73 | | 76.40 | | 76.40 |
| A711143 | 2 | CASE  4-1GAL WATER DISTILLED GFS 603505 | 9 | 1.06 | | 4.23 | | 8.46 |
| | | TOTAL WAREHOUSE PIECES 4 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| | 60.81 | 59.58 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 41.75 | 42.19 | 101.20 | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 8.46 | 10.10 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 4 FREEZER | 3 COOLER | 4 WAREHOUSE | MISC. | 11 TOTAL |
|---|---|---|---|---|

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 324.09 |
|---|---|
| TAX | |
| INVOICE TOTAL | 324.09 |

Signature: _____

USER ID   702
DATE   10/18/2010
TIME(GMT)   09:33:08

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

✂ PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

## Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/15/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023595 | 131949731 | 10/18/2010 |

| PAY THIS AMOUNT |
|---|
| 324.09 |

100023595010131949731000032409500003240953



Page: 1 of 2

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 132011648 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|--|-------|
| N | 7539 | 87 | 100023595 | | 784 | ANGELA SPENCER #3784 (800)968-6242 | | 28 DAYS WKLY |

SHIP TO:  GAS CITY #101
10061 SHEFFIELD
DYER IN 46311

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|-----------|-------|-----------|-----|--------|
| 680613 | 1 | CASE 6-2# GFS TRKY BRST DELI-SLCD CKD 768 | 3 | 6.69 | | 40.15 | | 40.15 |
| 200778 | 1 | CASE 1-50# JUMBO SPANISH ONIONS 92134 | 10 | 14.70 | | 14.70 | | 14.70 |
| 438197 | 3 | CASE 5# TOMATO 5X6 XLRG GFS 438197 | 10 | 5.75 | | 5.75 | | 17.25 |
| 592323 | 2 | CASE 1-6CT SELECT CUCUMBERS 789 | 10 | 1.08 | . | 6.46 | | 12.92 |
| | | TOTAL COOLER PIECES 7 | | | | | | |
| 175770 | 2 | CASE 6-10CT GFS SLCD 2.5Z CROISSANT 17577 | 2 | 4.47 | | 26.84 | | 53.68 |
| 292087 | 1 | CASE 4-4# SOUP LUMBERJCK VEG 160610 | 2 | 10.30 | | 41.21 | | 41.21 |
| 592625 | 1 | CASE 165-1.25Z GFS EGG SCRAMBLD PATT 5926 | 2 | 0.14 | | 22.28 | | 22.28 |
| 773611 | 1 | CASE 4-4# SOUP STFFD GRN PEP 160630 | 2 | 10.73 | | 42.94 | | 42.94 |
| 226505 | 1 | CASE 48-6Z HAM & CHEDDAR PUFF ILTA 24117- | 3 | 0.76 | | 36.31 | | 36.31 |
| 590096 | 2 | CASE 128-3.2Z PIZZA 3X5* BKFST SAUS 63904 | 3 | 0.28 | | 36.21 | | 72.42 |
| 663905 | 1 | CASE 128-2.85Z PIZZA BKFST EGG&BACON 6356 | 3 | 0.33 | | 41.65 | | 41.65 |
| 136581 | 1 | CASE 2-5# BATTRD CHIX BRST NUGGETS PG102 | 5 | 15.27 | | 30.54 | | 30.54 |
| 584428 | 1 | CASE 33-5Z BRD NAT PRIME CHIX BRST FI 257 | 5 | 1.27 | | 41.75 | | 41.75 |
| | | TOTAL FREEZER PIECES 11 | | | | | | |
| 270539 | 1 | CASE 200-9GM GFS HONEY PC PKTS | 1 | 0.10 | | 20.71 | | 20.71 |
| 431971 | 1 | CASE 35# SHRTN FRY CLR CANOLA NT GFS 6181 | 1 | 30.99 | | 30.99 | | 30.99 |
| 441708 | 1 | CASE 500-2CT SALTINE CRACKERS PC NA 01666 | 1 | 0.02 | | 11.68 | | 11.68 |
| 860166 | 1 | CASE 4-10 MANWICH SLOPPY JOE SAUCE H 4418 | 1 | 5.19 | | 20.75 | | 20.75 |
| 576166 T | 1 | CASE 250-GFS LINER 33GAL 33X39 BLK 576166 | 7 | 3.21 | | 32.05 | 1 | 32.05 |
| 132675 T | 1 | CASE 6-1GAL BLEACH A/P LIQ ARRAY | 8 | 1.70 | | 10.21 | 1 | 10.21 |
| 227050 T | 1 | CASE 3-1GAL COMET CLEANR W/BLEACH 02291 | 8 | 14.48 | | 43.43 | 1 | 43.43 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|----------|--|
| TAX | |
| INVOICE TOTAL | |

Signature:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price, MOA Inspection Fees at a rate of 5.08 per dozen applicable.

***Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| | | |

| PAY THIS AMOUNT |
|-----------------|
| |

10002359501013201164800006520810000652081 4



Page: 2 of 2

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132011648 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7539 | 87 | 100023595 | | 784 | ANGELA SPENCER #3784 (800)968-6242 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY #101
10061 SHEFFIELD
DYER IN 46311

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 711143 | 2 | CASE 4-1GAL WATER DISTILLED GFS 603505 | 9 | 1.06 | | 4.23 | | 8.46 |
| | | TOTAL WAREHOUSE PIECES 9 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 84.13 | 160.11 | 190.53 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 72.29 | | 32.05 | 53.64 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 8.46 | 44.87 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1    7.000 | 6.00 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| 11 | 7 | 9 | | 27 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature: _____

| SUBTOTAL | 646.08 |
|---|---|
| TAX | 6.00 |
| INVOICE TOTAL | 652.08 |

USER ID    702
DATE    10/22/2010
TIME(GMT)    12:11:55

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/19/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023595 | 132011648 | 10/22/2010 |

| PAY THIS AMOUNT |
|---|
| 652.08 |

10002359501013201164800006520810000652081814

# GFS®
## gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131845555 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 81 | 100023419 | supplies | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101249 T | 1 | CASE 8-375CT DIN NAPKIN 2PLY KE 101249GF | 7 | 4.37 | | 34.92 | 1 | 34.92 |
| | | TOTAL WAREHOUSE PIECES 1 | | | | | | |
| 452440 T | 1 | CASE 4-250CT LABEL HALF DISLV 1252SLB250 | 7 | 7.25 | | 29.02 | 1 | 29.02 |
| | | TOTAL MISC PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 63.94 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1  7.000 | 4.48 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| NUMBER OF PIECES | | | |
|---|---|---|---|
| FREEZER | COOLER | 1 WAREHOUSE | 1 MISC. | 2 TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 63.94 |
|---|---|
| TAX | 4.48 |
| INVOICE TOTAL | 68.42 |

USER ID   106
DATE   10/08/2010
TIME(GMT)   11:19:28

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## THANK YOU FOR YOUR ORDER.
## PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/05/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131845555 | 10/08/2010 |

| PAY THIS AMOUNT |
|---|
| 68.42 |

10002341931013184555500000684290000684293



Page: 1 of 3

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131845618 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORT IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 756059 | 1 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 34.76 |
| 756067 | 1 | CASE  4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 34.76 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 60.20 LB | 3 | | | 1.600 | | 96.32 |
| | 1 | ITEM 764720 = 60.20 LB / $96.32 | | | | | | |
| 397801 | 1 | CS #  5#UP CHIX WOGS CVP AVG 70 72.26 LB | 5 | | | 0.910 | | 65.76 |
| | | ITEM 397801 = 72.26 LB / $65.76 | | | | | | |
| 710377 | 1 | CASE  4-10# CHIX CVP BRST RANDOM 14410 | 5 | 16.48 | | 65.93 | | 65.93 |
| 220051 | 1 | CASE  4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 25.16 |
| 411841 | 1 | CASE  4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 10.91 | | 43.65 | | 43.65 |
| 478229 | 5 | CASE  12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.22 | | 14.65 | | 73.25 |
| 197904 | 2 | CASE  6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.56 | | 9.37 | | 18.74 |
| 198307 | 1 | CASE  2-5# DICED ONIONS 1/4" CUT 95110 | 10 | 4.96 | | 9.92 | | 9.92 |
| 198331 | 1 | CASE  2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.07 | | 14.13 | | 14.13 |
| 199044 | 1 | CASE  12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.67 | | 20.00 | | 20.00 |
| 206032 | 1 | CASE  25# TOMATO 5X6 XLRG GFS 206032 | 10 | 21.20 | | 21.20 | | 21.20 |
| 206504 | 3 | CASE  4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 36.99 |
| 242667 | 1 | PAIL  1-5GAL PICKLE 1000/1100CT CT-214 | 10 | 15.63 | | 15.63 | | 15.63 |
| 324124 | 4 | CASE  2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 39.92 |
| 326089 | 2 | CASE  1-2CT WATERMELON SEEDLESS GFS 326089 | 10 | 5.09 | | 10.19 | | 20.38 |
| 422169 | 2 | CASE  2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.99 | | 9.98 | | 19.96 |
| 542326 | 1 | CASE  2-5# ONION RINGS 1/4" CUT 95178 | 10 | 9.71 | | 19.42 | | 19.42 |
| 570109 | 1 | BAG  1-50# #2 JUMBO SPANISH ONIONS 20665 | 10 | 13.21 | | 13.21 | | 13.21 |
| 728489 | 2 | CASE  7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 34.00 |
| | | TOTAL COOLER PIECES 34 | | | | | | |

### PRODUCT SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.



THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013184561800015771960001577196 3



Page: 2 of 3

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131845618 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 123064 | 1 | CASE 6-10" HI PIE APPLE C.P. 9270 | 2 | 5.58 | | 33.46 | | 33.46 |
| 135061 | 2 | CASE 8-6 GFS CAKE DONUTS VAR 3Z 135061 | 2 | 2.29 | | 18.30 | | 36.60 |
| 181460 | 1 | CASE 6-24 GFS ASST MINI MUFFINS 18146 | 2 | 5.03 | | 30.17 | | 30.17 |
| 196347 | 1 | CASE 3-24 PETITE DANISH ASST 1.25Z 2690 | 2 | 8.92 | | 26.76 | | 26.76 |
| 299014 | 1 | CASE 3-24 MUFFINS 1.5Z CORN AWREY 8160 | 2 | 6.66 | | 19.98 | | 19.98 |
| 446800 | 1 | CASE 4-24CT ROLL CINNAMON MINI GFS 51217 | 2 | 6.90 | | 27.59 | | 27.59 |
| 464724 | 2 | CASE 2-12CT ROLL CINN ICED IW 4Z ICED 540 | 2 | 8.98 | | 17.96 | | 35.92 |
| 518557 | 1 | CASE 6-5# GFS POTATO TRIANGL 2Z GF52/G010 | 2 | 3.48 | | 20.87 | | 20.87 |
| 564826 | 2 | CASE 2-5# TRAY FRUIT COBBLER APPLE C. 544 | 2 | 7.93 | | 15.86 | | 31.72 |
| 564834 | 2 | CASE 2-5# TRAY FRUIT COBBLER PEACH C. 544 | 2 | 8.71 | | 17.41 | | 34.82 |
| 194069 | 1 | CASE 1-10# GFS BEEF LIVER 4Z LAYERE 12334 | 3 | 15.10 | | 15.10 | | 15.10 |
| 495581 | 1 | CASE 4-3# CKD SLCD ITAL BEEF ROAST FO 911 | 3 | 12.32 | | 49.29 | | 49.29 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.44 | | 19.44 | | 38.88 |
| 103349 | 1 | CASE 1-10# IMPORTED SOLE FILETS 4-5Z P/L | 4 | 35.91 | | 35.91 | | 35.91 |
| 525952 | 1 | CASE 4-3# SHRIMP BRD MINI 50-70CT/# 31632 | 4 | 7.14 | | 28.56 | | 28.56 |
| 571882 | 2 | CASE 10# TROUT RAINBOW MELT CLRSPR 08892 | 4 | 20.90 | | 20.90 | | 41.80 |
| 595985 | 2 | CASE 1-10# GFS BATTRD COD 3Z DIAMOND 2103 | 4 | 22.62 | | 22.62 | | 45.24 |
| 611344 | 2 | CASE 10# CATFISH BRD NUG RNDM 13451/3645 | 4 | 15.44 | | 15.44 | | 30.88 |
| 695040 | 1 | CASE 10# TILAPIA PARM CRSTD TUSC 1089591 | 4 | 48.54 | | 48.54 | | 48.54 |
| 191830 | 1 | CASE 28-6Z CHIX BRST TENDER PRESD 3688-92 | 5 | 1.19 | | 33.20 | | 33.20 |
| | | TOTAL FREEZER PIECES 28 | | | | | | |
| 108197 | 1 | CASE 1-10# GFS RIDGED CURLY LASAGNA 2 1/8 | 1 | 11.25 | | 11.25 | | 11.25 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013184561800015771960001577 1963

Page: 3 of 3



**P.O. Box 1787**
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131845618 | 10/08/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 108375 | 1 | CASE 1-20# GFS LONG SPAGHETTI 20" | 1 | 16.60 | | 16.60 | | 16.60 |
| 166070 | 1 | CASE 1-3M GFS SUGAR PC PKTS 1/11Z 25560 | 1 | 0.00 | | 13.38 | | 13.38 |
| 222470 | 1 | CASE 6-5# BREADING MIX CHIX G1185.21 | 1 | 5.62 | | 33.71 | | 33.71 |
| 247001 | 1 | CASE 6-10 KE VINE RIPE SPAG SCE KITESP610 | 1 | 3.05 | | 18.28 | | 18.28 |
| 278971 | 1 | CASE 6-10 GFS APPLESAUCE SWT 278971 | 1 | 2.97 | | 17.82 | | 17.82 |
| 292346 | 1 | CASE 2-5# GFS X-WIDE EGG NOODLES 1/2" | 1 | 5.53 | | 11.06 | | 11.06 |
| 306347 | 1 | CASE 6-10 GFS MW TOMATO SAUCE GFSHA99 | 1 | 2.79 | | 16.72 | | 16.72 |
| 441708 | 1 | CASE 500-2CT SALTINE CRACKERS PC NA 01666 | 1 | 0.02 | | 11.68 | | 11.68 |
| 555169 | 1 | CASE 6-36Z RICE SPANISH U.BEN'S 03008 | 1 | 6.38 | | 38.31 | | 38.31 |
| | | TOTAL WAREHOUSE PIECES 10 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 188.81 | 297.89 | 269.11 | 230.93 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 164.89 | 142.06 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 283.50 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 28 | 34 | 10 | | 72 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 1577.19 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1577.19 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

| USER ID | 106 |
|---|---|
| DATE | 10/08/2010 |
| TIME(GMT) | 11:19:28 |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/05/2010

| PAY THIS AMOUNT |
|---|
| 1577.19 |

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131845618 | 10/08/2010 |



10002341931013184561800015771960001577 1963



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 3

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131877288 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 84 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 756059 | 1 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 34.76 |
| 756067 | 1 | CASE  4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 34.76 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 60.20 LB | 3 | | | 1.600 | | 96.32 |
| | | ITEM 764720 = 60.20 LB / $96.32 | | | | | | |
| 397801 | 1 | CS #  5#UP CHIX WOGS CVP AVG 70 67.00 LB | 5 | | | 0.910 | | 60.97 |
| | | ITEM 397801 = 67.00 LB / $60.97 | | | | | | |
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 16.48 | | 65.93 | | 65.93 |
| 163562 | 1 | ONLY 10-3# GFS CREAM CHEESE 043-1780-108/ | 6 | 7.75 | | 7.75 | | 7.75 |
| 220051 | 1 | CASE 4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 25.16 |
| 411841 | 1 | CASE 4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 10.91 | | 43.65 | | 43.65 |
| 421812 | 1 | CASE 4-5# FTHR SHRED 2% MOZZ P.GUSTO 2791 | 6 | 10.68 | | 42.73 | | 42.73 |
| 478229 | 4 | CASE 12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.22 | | 14.65 | | 58.60 |
| 197831 | 1 | CASE 1-18#AVG SEEDLESS RED GRAPES 18110 | 10 | 19.06 | | 19.06 | | 19.06 |
| 198005 | 1 | CASE 1-88CT NAVELS ORANGES FANCY 98720 | 10 | 0.20 | | 17.70 | | 17.70 |
| 198307 | 1 | CASE 2-5# DICED ONIONS 1/4" CUT 95110 | 10 | 4.96 | | 9.92 | | 9.92 |
| 198331 | 1 | CASE 2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.07 | | 14.13 | | 14.13 |
| 198536 | 1 | CASE 1-40# JUMBO CELERY16-24CT 15870 | 10 | 15.41 | | 15.41 | | 15.41 |
| 198587 | 1 | CASE 45# CUCUMBER SELECT SUPER 784 | 10 | 20.15 | | 20.15 | | 20.15 |
| 206032 | 1 | CASE  25# TOMATO 5X6 XLRG GFS 206032 | 10 | 21.20 | | 21.20 | | 21.20 |
| 206504 | 1 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.08 | | 12.33 | | 12.33 |
| 272337 | 1 | CASE 32-1CT RED GRAPEFRUIT FANCY (32-36CT | 10 | 0.60 | | 19.30 | | 19.30 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 59.88 |
| 324159 | 1 | CASE 2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 5.67 | | 11.34 | | 11.34 |
| 326089 | 2 | CASE  1-2CT WATERMELON SEEDLESS GFS 326089 | 10 | 5.09 | | 10.19 | | 20.38 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

✂

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013187728800015218060001521806B



Page: 2 of 3

**INVOICE**

P.O. Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131877288 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 84 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 412201 | | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | | | | | TEMP OUT |
| A412201 | 2 | CASE 1-18CT CANTALOUPE MELONS 15400 | 10 | 12.23 | | 12.23 | | 24.46 |
| 422169 | 2 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.99 | | 9.98 | | 19.96 |
| 557781 | 1 | CASE 1-140CT LEMONS CHOICE CALIF 18850 | 10 | 0.18 | | 25.36 | | 25.36 |
| | | TOTAL COOLER PIECES 36 | | | | | | |
| | | | | | | | | |
| 182780 | 1 | CASE 180-2.25Z SWEET YEAST ROLL DOUGH 291 | 2 | 0.15 | | 27.90 | | 27.90 |
| 214841 | 2 | CASE 4-2.5# MCC FRENCH TST STICKS 8000336 | 2 | 3.98 | | 15.91 | | 31.82 |
| 264210 | 1 | CASE 4-10" CHOCOLATE CREAM LAYER PIE 7181 | 2 | 8.14 | | 32.55 | | 32.55 |
| 360191 | 2 | CASE 30# CUT GREEN BEANS IQF KE 023581009 | 2 | 20.44 | | 20.44 | | 40.88 |
| 491209 | 1 | CASE 12-2# FAR EAST VEG BLEND GFS | 2 | 2.24 | | 26.91 | | 26.91 |
| 564826 | 2 | CASE 2-5# TRAY FRUIT COBBLER APPLE C. 544 | 2 | 7.93 | | 15.86 | | 31.72 |
| 785008 | 2 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.44 | | 19.44 | | 38.88 |
| 624260 | 1 | CASE 4-2.5# SHRIMP BATRD REDHOOK 4182 | 4 | 12.69 | | 50.76 | | 50.76 |
| 408540 | 1 | CASE 2-5# CHIX TNDRLN BRD RTC 408540-321 | 5 | 15.10 | | 30.20 | | 30.20 |
| | | TOTAL FREEZER PIECES 13 | | | | | | |
| | | | | | | | | |
| 118826 | 1 | CASE 6-10 BEAN PORK & NAVY 118826 | 1 | 2.98 | | 17.87 | | 17.87 |
| 222470 | 1 | CASE 6-5# BREADING MIX CHIX G1185.21 | 1 | 5.62 | | 33.71 | | 33.71 |
| 224448 | 1 | CASE 6-10 GFS SLCD PEACHES L/S 14294/7724 | 1 | 4.61 | | 27.63 | | 27.63 |
| 242390 | 1 | CASE 12-15Z GFS CHICKEN GRAVY MIX 57248 | 1 | 2.67 | | 31.98 | | 31.98 |
| 242450 | 1 | CASE 12-15Z GFS BROWN GRAVY MIX 57247 | 1 | 2.71 | | 32.49 | | 32.49 |
| 284882 | 2 | CASE 200-.5Z JELLY ASST #4 PC PKTS S 0077 | 1 | 0.06 | | 11.12 | | 22.24 |
| 292346 | 1 | CASE 2-5# GFS X-WIDE EGG NOODLES 1/2" | 1 | 5.53 | | 11.06 | | 11.06 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a craft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: _____

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013187728800015218060001521806B



Page: 3 of 3

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131877288 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 84 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| A294012 | 1 | CASE 6-10 GFS SHREDDED SAUERKRAUT | 1 | 2.66 | | 15.96 | | 15.96 |
| 311138 | 1 | CASE 24-5FLZ REDHOT SAUCE FRANK'S 80551 | 1 | 0.77 | | 18.40 | | 18.40 |
| 330078 | 1 | CASE 200-.5Z APPLE BUTTER PC PKTS SM 0198 | 1 | 0.06 | | 12.49 | | 12.49 |
| 335908 | 1 | CASE 200-.5FLZ HONEY PC CUPS SMUCKER 0076 | 1 | 0.13 | | 25.93 | | 25.93 |
| 337910 | 1 | CASE 4-4# GFS RSTD/SALTD SUNFLWR SD 33791 | 1 | 6.64 | | 26.55 | | 26.55 |
| 654550 | 1 | CASE 2-10# PASTA ELBOW MACAR KE 939016545 | 1 | 6.75 | | 13.50 | | 13.50 |
| 664690 | 1 | CASE 6-4.5# MIX CAKE CHOC PUDDING 732-031 | 1 | 6.88 | | 41.27 | | 41.27 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| 748490 | 1 | CASE 10-2# CROUTON HERB SEAS 74886 | 1 | 3.36 | | 33.61 | | 33.61 |
| 771945 | 1 | CASE 12-14.5FLZ DIET PANCAKE SYRUP S 0423 | 1 | 1.71 | | 20.53 | | 20.53 |
| | | TOTAL WAREHOUSE PIECES 18 | | | | | | |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 428.97 | 191.78 | 204.72 | 50.76 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 157.10 | 177.89 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 310.58 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 13 | 36 | 18 | | 67 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

| SUBTOTAL | 1521.80 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1521.80 |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the amount. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| USER ID | 223 |
|---|---|
| DATE | 10/12/2010 |
| TIME(GMT) | 10:47:53 |

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131877288 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 1521.80 |



10002341931013187728800015218060001521 8068



Page: 1 of 1

**GFS®**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131877417 | 10/12/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 85 | 100023419 | supplies | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101249 T | 1 | CASE  8-375CT DIN NAPKIN 2PLY KE 101249GF | 7 | 4.37 | | 34.92 | 1 | 34.92 |
| 191430 T | 1 | CASE  20-250 WRAP N ROLL NAP BAND GR 88310 | 7 | 1.86 | | 37.13 | 1 | 37.13 |
| 795930 T | 1 | CASE  12-200 2Z CUP PRTN PLAS YS-200-GFS | 7 | 2.07 | | 24.82 | 1 | 24.82 |
| | | TOTAL WAREHOUSE PIECES 3 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 96.87 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1    7.000 | 6.78 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| | | 3 | | 3 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:



Signature:

| SUBTOTAL | 96.87 |
|---|---|
| TAX | 6.78 |
| INVOICE TOTAL | 103.65 |

USER ID      223
DATE         10/12/2010
TIME(GMT)    10:47:53

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - ✂ PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/09/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131877417 | 10/12/2010 |

| PAY THIS AMOUNT |
|---|
| 103.65 |



10002341931013187741700001036550000103655l



Page: 1 of 3

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 131923930 | 10/15/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|---|---|-------|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 632810 | 1 | CS # 2-15#&UP BEEF RIBEYE NR W 28.39 LB | 3 | | | 3.850 | | 109.30 |
| | | ITEM 632810 = 28.39 LB / $109.30 | | | | | | |
| 756059 | 1 | CASE 16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 34.76 |
| 756067 | 2 | CASE 4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 69.52 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 60.00 LB | 3 | | | 1.490 | | 89.40 |
| | | ITEM 764720 = 60.00 LB / $89.40 | | | | | | |
| 710377 | 1 | CASE 4-10# CHIX CVP BRST RANDOM 14410 | 5 | 15.05 | | 60.22 | | 60.22 |
| 220051 | 1 | CASE 4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 25.16 |
| 292141 | 1 | CASE 12-15Z GFS WHIP DESSERT TOPPI 500020 | 6 | 1.53 | | 18.34 | | 18.34 |
| 327409 | 1 | CASE 6-1.5# GFS NAT SWISS 3/4Z SLCS 11077 | 6 | 4.57 | | 27.41 | | 27.41 |
| 411841 | 2 | CASE 4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 11.00 | | 43.99 | | 87.98 |
| 478229 | 4 | CASE 12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.40 | | 16.85 | | 67.40 |
| 198307 | 1 | CASE 2-5# DICED ONIONS 1/4" CUT 95110 | 10 | 4.30 | | 8.60 | | 8.60 |
| 199044 | 1 | CASE 12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.62 | | 19.50 | | 19.50 |
| 206504 | 3 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.06 | | 12.23 | | 36.69 |
| 242667 | 1 | PAIL 1-5GAL PICKLE 1000/1100CT CT-214 | 10 | 15.63 | | 15.63 | | 15.63 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.63 | | 15.20 | | 15.20 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 59.88 |
| 326089 | 2 | CASE 1-2CT WATERMELON SEEDLESS GFS 326089 | 10 | 5.34 | | 10.69 | | 21.38 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.99 | | 9.98 | | 59.88 |
| 542326 | 1 | CASE 2-5# ONION RINGS 1/4" CUT 95178 | 10 | 9.65 | | 19.30 | | 19.30 |
| 728489 | 2 | CASE 7-1CT GOLDEN PINEAPPLES 6-8CT | 10 | 2.43 | S | 17.00 | | 34.00 |
| 753874 | 1 | CASE 1-24CT KALE 18621 | 10 | 0.72 | | 17.31 | | 17.31 |
| | | TOTAL COOLER PIECES 40 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|----------|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature: _____

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| | | |

| PAY THIS AMOUNT |
|-----------------|
| |

100023419310131923930000180422800018042289



# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131923930 | 10/15/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 135061 | 2 | CASE 8-6 GFS CAKE DONUTS VAR 3Z 135061 | 2 | 2.29 | | 18.30 | | 36.60 |
| 159760 | 1 | CASE 6-2# HUSHPUPPY 96110846 | 2 | 2.21 | | 13.29 | | 13.29 |
| 564869 | 2 | CASE 2-5# TRAY FRUIT COBBLER BLACKBER 544 | 2 | 9.38 | | 18.77 | | 37.54 |
| 108600 | 2 | CASE 1-12# PORK CHOP CC 6Z GFS 80825 | 3 | 28.58 | | 28.58 | | 57.16 |
| 495581 | 1 | CASE 4-3# CKD SLCD ITAL BEEF ROAST FO 911 | 3 | 12.32 | | 49.29 | | 49.29 |
| 785008 | 4 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.04 | | 19.04 | | 76.16 |
| 103349 | 1 | CASE 1-10# IMPORTED SOLE FILETS 4-5Z P/L | 4 | 35.91 | | 35.91 | | 35.91 |
| 262951 | 2 | CASE 1-11# BATTRD SMELT OMSTEAD 138030 | 4 | 39.01 | | 39.01 | | 78.02 |
| 428299 | 2 | CASE 1-10# CN O/R BRD COD 1Z NUGGETS 2101 | 4 | 19.68 | | 19.68 | | 39.36 |
| 494371 | 1 | CASE 10# TILAPIA BATRD BEER 4Z 1602 | 4 | 40.73 | | 40.73 | | 40.73 |
| 525952 | 1 | CASE 4-3# SHRIMP BRD MINI 50-70CT/# 31632 | 4 | 7.14 | | 28.56 | | 28.56 |
| 655562 | 2 | CASE 2-5# BRD OCEAN PERCH RANDOM SZ 05-61 | 4 | 17.35 | | 34.70 | | 69.40 |
| 191830 | 1 | CASE 28-6Z CHIX BRST TENDER PRESD 3688-92 | 5 | 1.13 | | 31.60 | | 31.60 |
| 408540 | 2 | CASE 2-5# CHIX TNDRLN BRD RTC 408540-321 | 5 | 15.10 | | 30.20 | | 60.40 |
| | | TOTAL FREEZER PIECES 24 | | | | | | |
| | | | | | | | | |
| 107247 | 1 | CASE 6-1GAL GFS WHITE VINEGAR 7468000211 | 1 | 1.79 | | 10.76 | | 10.76 |
| 144215 | 1 | CASE 6-10 GFS MARINARA SAUCE REDNA99 | 1 | 4.07 | | 24.39 | | 24.39 |
| 242450 | 1 | CASE 12-15Z GFS BROWN GRAVY MIX 57247 | 1 | 2.71 | | 32.49 | | 32.49 |
| 255661 | 1 | CASE 6-5# GFS CHOCOLATE CAKE MIX 61107/25 | 1 | 8.20 | | 49.18 | | 49.18 |
| 306347 | 1 | CASE 6-10 GFS MW TOMATO SAUCE GFSHA99 | 1 | 2.79 | | 16.72 | | 16.72 |
| 441708 | 1 | CASE 500-2CT SALTINE CRACKERS PC NA 01666 | 1 | 0.02 | | 11.68 | | 11.68 |
| 491977 | 1 | BAG 1-50# RICE U.BEN'S 01103 | 1 | 33.37 | | 33.37 | | 33.37 |

### PRODUCT PROCESSING SUMMARY

| PRODUCT PROCESSING SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| | |
|---|---|
| SUBTOTAL | |
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |



1000234193101319239300001804228000180422B9



**GFS**
gordon food service

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 3 of 3

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131923930 | 10/15/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 499943 | 1 | CASE 6-.5GAL JALAPENO PEPPERS SLCD Z739 | 1 | 3.88 | | 23.29 | | 23.29 |
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| | | TOTAL WAREHOUSE PIECES 9 | | | | | | |
| 110744 | 1 | EACH 1-1GAL IMITATION VANILL 921007/11074 | 1 | 7.71 | | 7.71 | | 7.71 |
| | | TOTAL MISC PIECES 1 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 253.34 | 87.43 | 485.59 | 291.98 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 152.22 | 226.29 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 307.37 | | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| 24 | 40 | 9 | 1 | 74 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 1804.22 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1804.22 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.



Signature:

USER ID   223
DATE   10/15/2010
TIME(GMT)   10:51:52

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE: 11/12/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131923930 | 10/15/2010 |

| PAY THIS AMOUNT |
|---|
| 1804.22 |



10002341931013192393000018042280001804228⁹



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131923996 | 10/15/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 81 | 100023419 | supplies | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101249 T | 1 | CASE 8-375CT DIN NAPKIN 2PLY KE 101249GF | 7 | 4.37 | | 34.92 | 1 | 34.92 |
| 169897 T | 1 | CASE 10-100 X-SLOT LID/14Z GF16SL/ 16SL | 7 | 1.13 | | 11.27 | 1 | 11.27 |
| 234087 T | 1 | CASE 20-25 20Z TALL FM CUP DART 20J16 | 7 | 0.86 | | 17.30 | 1 | 17.30 |
| 241420 T | 1 | CASE 2-100 CNTR LRG FM 1 CMPT KE SN200 | 7 | 9.65 | | 19.31 | 1 | 19.31 |
| 424366 T | 1 | CASE 250-WRPD CUTLERY K-F-S-NAP-S&P 64200 | 7 | 0.18 | | 45.08 | 1 | 45.08 |
| 285800 T | 1 | CASE 6-128OZ BLEACH 3% ARRAY 93901-28250 | 8 | 1.41 | | 8.48 | 1 | 8.48 |
| | | TOTAL WAREHOUSE PIECES 6 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 127.88 | 8-SANITATION 8.48 |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | 6 WAREHOUSE | MISC. | 6 TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due
to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for
payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft
against the account upon which the Transaction is drawn for a fee up to the maximum Permitted
by law.

Received By:

| | SUBTOTAL | 136.36 |
|---|---|---|
| | TAX | 9.55 |
| | INVOICE TOTAL | 145.91 |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| 7.000 | 9.55 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory
trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C
499e(c)). The seller of these commodities retains a trust claim over these commodities, all
inventories of food or other products derived from these commodities and any receivable or
proceeds from the sale of these commodities until full payment is received. Eggs delivered in
the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a
rate of $.08 per dozen applicable.



Signature:

USER ID     223
DATE        10/15/2010
TIME(GMT)   10:51:52

**"Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/12/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131923996 | 10/15/2010 |

| PAY THIS AMOUNT |
|---|
| 145.91 |

100023419310131923996000014591200001459128



Page: 1 of 1

# INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|-----------|------|
| 131957969 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|-----|-----------|--------|------------|----------------|---------|----------------|--|--|-------|
| N | 7533 | 81 | 100023419 | GFSSample | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|-----------|-----|-------------|-----|------------|-------|------------|-----|--------|
| 912735 | 1 | CASE  CHEESECAKE CHOC VAR PK 12" 1-68Z GFS | 2 | 0.02 | * | 0.02 | | 0.02 |
| | | THE ITEM LISTED ABOVE IS A SPECIAL ORDER ITEM | | | | | | |
| | | (#2135820) AND MAY NOT BE RETURNED | | | | | | |
| | | TOTAL FREEZER PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN 0.02 | 3-MEAT | 4-SEAFOOD |
|-----------|---------------|--------|-----------|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|-------|-----|-------|-----|
| | | | |

### NUMBER OF PIECES

| 1 | | | 1 |
|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permited by law.

Received By:

| SUBTOTAL | 0.02 |
|----------|------|
| TAX | |
| INVOICE TOTAL | 0.02 |



Signature:

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinos Egg Inspection Fee in addition. MDA Inspection Fees at a rate of $.08 per dozen applicable.

| USER ID | 223 |
|---------|-----|
| DATE | 10/19/2010 |
| TIME(GMT) | 11:00:17 |

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

- - - - - PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION. - - - - -

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/16/2010

| CUSTOMER # | INVOICE # | DATE |
|------------|-----------|------|
| 100023419 | 131957969 | 10/19/2010 |

| PAY THIS AMOUNT |
|-----------------|
| 0.02 |



10002341931013195796900000002600000000260



Page: 1 of 1

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131957982 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 82 | 100023419 | supplies | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101249 T | 1 | CASE 8-375CT DIN NAPKIN 2PLY KE 101249GF | 7 | 4.37 | | 34.92 | 1 | 34.92 |
| 115193 T | 1 | ROLL 1-18"X2000' FILM CUTTER BOX G 732918 | 7 | 13.64 | | 13.64 | 1 | 13.64 |
| 398420 T | 1 | CASE 10-100CT GLOVES LATEX P-P MED | 7 | 4.01 | | 40.12 | 1 | 40.12 |
| 398430 T | 1 | CASE 10-100CT GLOVES LATEX P-P LRG | 7 | 4.01 | | 40.12 | 1 | 40.12 |
| 584797 T | 1 | CASE 12-20Z WHITE COTTON MOP R/M V117 | 11 | 2.00 | S | 24.00 | 1 | 24.00 |
| 693451 T | 6 | CASE 36CT TEASPOON DOMNN MWT WALCO 7401 | 11 | 0.07 | | 2.62 | 1 | 15.72 |
| | | TOTAL WAREHOUSE PIECES 11 | | | | | | |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 128.80 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP 39.72 | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| 7.000 | 11.80 | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| | | 11 | | 11 |
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | 168.52 |
|---|---|
| TAX | 11.80 |
| INVOICE TOTAL | 180.32 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C. 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.



Signature:

USER ID    223
DATE    10/19/2010
TIME(GMT)    11:00:17

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**

**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:    11/16/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131957982 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 180.32 |

10002341931013195798200001803230001803239



Page: 1 of 3

## INVOICE

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 131958417 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 756059 | 1 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 34.76 |
| 756067 | 1 | CASE  4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 34.76 |
| 764720 | 1 | CS #  6-10# BEEF GRND 80/20 FIN 59.60 LB | 3 | | | 1.490 | | 88.80 |
| | | ITEM 764720 = 59.60 LB / $88.80 | | | | | | |
| 397801 | 1 | CS #  5#UP CHIX WOGS CVP AVG 70 66.20 LB | 5 | | | 0.900 | | 59.58 |
| | | ITEM 397801 = 66.20 LB / $59.58 | | | | | | |
| 220051 | 1 | CASE  4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.29 | | 25.16 | | 25.16 |
| 271411 | 1 | CASE  4-5# GFS AMER CHEESE 160CT SLCD 11D6 | 6 | 10.55 | | 42.19 | | 42.19 |
| 411841 | 2 | CASE  4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 11.00 | | 43.99 | | 87.98 |
| 421812 | 1 | CASE  4-5# FTHR SHRED 2% MOZZ P.GUSTO 2791 | 6 | 10.77 | | 43.09 | | 43.09 |
| 478229 | 5 | CASE  12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.40 | | 16.85 | | 84.25 |
| 197904 | 2 | CASE  6-1CT HONEYDEW MELONS 5-6CT | 10 | 1.59 | | 9.55 | | 19.10 |
| 198307 | 1 | CASE  2-5# DICED ONIONS 1/4" CUT 95110 | 10 | 4.30 | | 8.60 | | 8.60 |
| 198331 | 1 | CASE  2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.48 | | 14.96 | | 14.96 |
| 198501 | 1 | BAG  1-50# JUMBO CARROTS P/L 95042 | 10 | 10.25 | | 10.25 | | 10.25 |
| 198536 | 1 | CASE  1-40# JUMBO CELERY16-24CT 15870 | 10 | 18.56 | | 18.56 | | 18.56 |
| 198587 | 1 | CASE  45# CUCUMBER SELECT SUPER 784 | 10 | 16.65 | | 16.65 | | 16.65 |
| 199044 | 2 | CASE  12-1 PINT CHERRY TOMATOES 25020 | 10 | 1.62 | | 19.50 | | 39.00 |
| 206032 | 1 | CASE  25# TOMATO 5X6 XLRG GFS 206032 | 10 | 18.20 | | 18.20 | | 18.20 |
| 206504 | 3 | CASE  4-5# LETTUCE SALAD MIX 92635 | 10 | 3.06 | | 12.23 | | 36.69 |
| 324124 | 6 | CASE  2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 59.88 |
| 324159 | 1 | CASE  2-10# GFS PEELD SLCD AMER HOME 32415 | 10 | 5.67 | | 11.34 | | 11.34 |
| 326089 | 2 | CASE  1-2CT WATERMELON SEEDLESS GFS 326089 | 10 | 5.34 | | 10.69 | | 21.38 |
| 422169 | 2 | CASE  2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.99 | | 9.98 | | 19.96 |

| PRODUCT CATEGORY SUMMARY | | | |
|---|---|---|---|
| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

| TOTALS BY TAX CATEGORY | | | |
|---|---|---|---|
| %RATE | TAX | %RATE | TAX |
| | | | |

| NUMBER OF PIECES | | | | |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Signature:

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013195841700013697190001369719S



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 2 of 3

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131958417 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 542326 | 1 | CASE  2-5# ONION RINGS 1/4" CUT 95178 | 10 | 9.65 | | 19.30 | | 19.30 |
| | | TOTAL COOLER PIECES 39 | | | | | | |
| | | | | | | | | |
| 182780 | 1 | CASE  180-2.25Z SWEET YEAST ROLL DOUGH 291 | 2 | 0.15 | | 27.90 | | 27.90 |
| 214841 | 1 | CASE  4-2.5# MCC FRENCH TST STICKS 8000336 | 2 | 3.98 | | 15.91 | | 15.91 |
| 267100 | 1 | CASE  6-2.5# GFS BATTER ONION RING 3061017 | 2 | 4.16 | | 24.98 | | 24.98 |
| 518557 | 1 | CASE  6-5# GFS POTATO TRIANGL 2Z GF52/G010 | 2 | 3.48 | | 20.87 | | 20.87 |
| 564834 | 2 | CASE  2-5# TRAY FRUIT COBBLER PEACH C. 544 | 2 | 8.71 | | 17.41 | | 34.82 |
| 564842 | 2 | CASE  2-5# TRAY FRUIT COBBLER CHERRY C 544 | 2 | 10.25 | | 20.50 | | 41.00 |
| 788805 | 2 | PAIL  1-3GAL ICE CREAM VANILLA ECON 10697 | 2 | 14.71 | | 14.71 | | 29.42 |
| 113140 | 2 | CASE  2-5# ITALIAN SAUSAGE LINK 5/# GFS 11 | 3 | 10.56 | | 21.13 | | 42.26 |
| 785008 | 2 | CASE  1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.04 | | 19.04 | | 38.08 |
| 191830 | 1 | CASE  28-6Z CHIX BRST TENDER PRESD 3688-92 | 5 | 1.13 | | 31.60 | | 31.60 |
| 408540 | 2 | CASE  2-5#  CHIX TNDRLN BRD RTC 408540-321 | 5 | 15.10 | | 30.20 | | 60.40 |
| | | TOTAL FREEZER PIECES 17 | | | | | | |
| | | | | | | | | |
| 108375 | 1 | CASE  1-20# GFS LONG SPAGHETTI 20" | 1 | 16.60 | | 16.60 | | 16.60 |
| 118826 | 1 | CASE  6-10 BEAN PORK & NAVY 118826 | 1 | 2.98 | | 17.87 | | 17.87 |
| 166070 | 1 | CASE  1-3M GFS SUGAR PC PKTS 1/11Z 25560 | 1 | 0.00 | | 13.38 | | 13.38 |
| 222313 | 1 | CASE  6-9Z TACO SEASONING MIX 101421 | 1 | 2.05 | | 12.29 | | 12.29 |
| 246131 | 1 | CASE  6-10 TOMATO DCD I/JCE GFSBQ99/GORDDI | 1 | 2.38 | | 14.26 | | 14.26 |
| 292346 | 1 | CASE  2-5# GFS X-WIDE EGG NOODLES 1/2" | 1 | 5.53 | | 11.06 | | 11.06 |
| 441708 | 1 | CASE  500-2CT SALTINE CRACKERS PC NA 01666 | 1 | 0.02 | | 11.68 | | 11.68 |
| 499943 | 1 | CASE  6-.5GAL JALAPENO PEPPERS SLCD Z739 | 1 | 3.88 | | 23.29 | | 23.29 |

## PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

## TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date



PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

## Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

1000234193101319584170001369719000136971 9S



Page: 3 of 3

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 131958417 | 10/19/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 80 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO: GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 699102 | 1 | CASE 30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| 100838 | 1 | CASE 12-46FLZ TOMATO JUICE 100% FANCY HAA | 9 | 1.29 | | 15.50 | | 15.50 |
| | | TOTAL WAREHOUSE PIECES 10 | | | | | | |
| 292702 | 1 | ONLY 6-1GAL GFS VEGETBL SALAD OIL NT 1171 | 1 | 8.35 | | 8.35 | | 8.35 |
| | | TOTAL MISC PIECES 1 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 172.53 | 194.90 | 238.66 | |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 151.58 | 282.67 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| 15.50 | 313.87 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

### NUMBER OF PIECES

| 17 | 39 | 10 | 1 | 67 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| | |
|---|---|
| SUBTOTAL | 1369.71 |
| TAX | |
| INVOICE TOTAL | 1369.71 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.



Signature: _____

USER ID   223
DATE   10/19/2010
TIME(GMT)   11:00:17

**Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/16/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 131958417 | 10/19/2010 |

| PAY THIS AMOUNT |
|---|
| 1369.71 |

10002341931013195841700013697190001369719S



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132007766 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 77 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO:  GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO:  GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 291370 | 1 | CS # 2-PC HAM SKD RND W/A SLCN 24.95 LB | 3 | | | 1.870 | | 46.66 |
| | | ITEM 291370 = 24.95 LB / $46.66 | | | | | | |
| 756059 | 1 | CASE  16# GR.BF PATTY FRSH 2/# 90732120/99 | 3 | 1.09 | | 34.76 | | 34.76 |
| 756067 | 1 | CASE  4-4# GR.BF PATTY FRSH 3/#90733120/99 | 3 | 8.69 | | 34.76 | | 34.76 |
| 764720 | 1 | CS # 6-10# BEEF GRND 80/20 FIN 60.30 LB | 3 | | | 1.420 | | 85.63 |
| | | ITEM 764720 = 60.30 LB / $85.63 | | | | | | |
| 220051 | 1 | CASE 4-5# GFS COTTAGE CHEESE SM CU 525083 | 6 | 6.25 | | 25.02 | | 25.02 |
| 327409 | 1 | CASE 6-1.5# GFS NAT SWISS 3/4Z SLCS 11077 | 6 | 4.57 | | 27.41 | | 27.41 |
| 411841 | 1 | CASE 4-5# GFS FTHR SHRED CHEDDAR CHE 2681 | 6 | 11.03 | | 44.12 | | 44.12 |
| 478229 | 5 | CASE 12-2.5 DZN MEDIUM EGGS "A" 5627 | 6 | 1.46 | | 17.48 | | 87.40 |
| 726524 | 1 | CASE 6-1.5# GFS NAT CHEDDAR 3/4Z SLC 1305 | 6 | 3.65 | | 21.93 | | 21.93 |
| 197904 | 2 | CASE 6-1CT HONEYDEW MELONS 5-6CT | 10 | 2.19 | | 13.15 | | 26.30 |
| 198307 | 1 | CASE 2-5# DICED ONIONS 1/4" CUT 95110 | 10 | 4.92 | | 9.84 | | 9.84 |
| 198331 | 1 | CASE 2-3# PEPPR GRN DICED 245101/73006 | 10 | 7.48 | | 14.96 | | 14.96 |
| 206032 | 1 | CASE 25# TOMATO 5X6 XLRG GFS 206032 | 10 | 15.25 | | 15.25 | | 15.25 |
| 206504 | 2 | CASE 4-5# LETTUCE SALAD MIX 92635 | 10 | 3.03 | | 12.13 | | 24.26 |
| 242667 | 1 | PAIL  1-5GAL PICKLE 1000/1100CT CT-214 | 10 | 15.63 | | 15.63 | | 15.63 |
| 280437 | 1 | CASE 22#AVG #2 GRN PEPR 14640 | 10 | 13.65 | | 13.65 | | 13.65 |
| 284998 | 1 | CASE 1-24CT LEAF LETTUCE 91820 | 10 | 0.59 | | 14.08 | | 14.08 |
| 324124 | 6 | CASE 2-10# GFS FRESH SHRED HASHBROWN 3241 | 10 | 4.99 | | 9.98 | | 59.88 |
| 422169 | 6 | CASE 2-10# POTATO DCD 42216/2016-15110-00 | 10 | 4.99 | | 9.98 | | 59.88 |
| 542326 | 1 | CASE 2-5# ONION RINGS 1/4" CUT 95178 | 10 | 9.76 | | 19.51 | | 19.51 |
| 753874 | 1 | CASE 1-24CT KALE 18621 | 10 | 0.64 | | 15.42 | | 15.42 |
| | | TOTAL COOLER PIECES 37 | | | | | | |

### PRODUCT PURCHASE SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499(e)(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items taxed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature: _____

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

**"Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.



THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

10002341931013200776600014035910001403591b



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132007766 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | TERMS |
|---|---|---|---|---|---|---|---|---|
| N | 7533 | 77 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 122939 | 1 | CASE  6-10" PIE PEACH C.P. 9279 | 2 | 4.67 | | 28.02 | | 28.02 |
| 135061 | 1 | CASE 8-6 GFS CAKE DONUTS VAR 3Z 135061 | 2 | 2.29 | | 18.30 | | 18.30 |
| 172456 | 1 | CASE  6-10" PIE COCONUT CREAM C.P 7151 | 2 | 4.46 | | 26.75 | | 26.75 |
| 182780 | 1 | CASE 180-2.25Z SWEET YEAST ROLL DOUGH 291 | 2 | 0.15 | | 27.90 | | 27.90 |
| 257559 | 1 | CASE  6-10" PRE-BKD PIE PUMPKIN CP 9281 | 2 | 4.83 | | 29.01 | | 29.01 |
| 264210 | 1 | CASE 4-10" CHOCOLATE CREAM LAYER PIE 7181 | 2 | 8.14 | | 32.55 | | 32.55 |
| 360191 | 1 | CASE 30# CUT GREEN BEANS IQF KE 023581009 | 2 | 20.44 | | 20.44 | | 20.44 |
| 464724 | 2 | CASE 2-12CT ROLL CINN ICED IW 4Z ICED 540 | 2 | 8.98 | | 17.96 | | 35.92 |
| 564826 | 2 | CASE 2-5# TRAY FRUIT COBBLER APPLE C. 544 | 2 | 7.93 | | 15.86 | | 31.72 |
| 230324 | 1 | CASE  1-10# GFS FRANKS 4/# ALL BEEF 230324 | 3 | 18.23 | | 18.23 | | 18.23 |
| 495581 | 1 | CASE 4-3# CKD SLCD ITAL BEEF ROAST FO 911 | 3 | 12.41 | | 49.65 | | 49.65 |
| 785008 | 1 | CASE 1-10# GFS SMKD SAUSAGE ROPE STYLE 78 | 3 | 19.06 | | 19.06 | | 19.06 |
| 103349 | 1 | CASE  1-10# IMPORTED SOLE FILETS 4-5Z P/L | 4 | 35.91 | | 35.91 | | 35.91 |
| 525952 | 1 | CASE 4-3# SHRIMP BRD MINI 50-70CT/# 31632 | 4 | 7.14 | | 28.56 | | 28.56 |
| 611344 | 3 | CASE 10# CATFISH BRD NUG RNDM 13451/3645 | 4 | 14.81 | | 14.81 | | 44.43 |
| 191830 | 1 | CASE 28-6Z CHIX BRST TENDER PRESD 3688-92 | 5 | 1.08 | | 30.20 | | 30.20 |
| | | TOTAL FREEZER PIECES 20 | | | | | | |
| | | | | | | | | |
| 108375 | 1 | CASE  1-20# GFS LONG SPAGHETTI 20" | 1 | 16.60 | | 16.60 | | 16.60 |
| 163020 | 1 | CASE 5-1.5# YEL ROUND TORTILLA CHIPS 7770 | 1 | 1.40 | | 6.98 | | 6.98 |
| 222470 | 1 | CASE 6-5# BREADING MIX CHIX G1185.21 | 1 | 5.62 | | 33.71 | | 33.71 |
| 242390 | 1 | CASE 12-15Z GFS CHICKEN GRAVY MIX 57248 | 1 | 2.67 | | 31.98 | | 31.98 |
| 242450 | 1 | CASE 12-15Z GFS BROWN GRAVY MIX 57247 | 1 | 2.71 | | 32.49 | | 32.49 |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| | | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MDA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |
|---|---|---|---|---|
| | | | | |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

| SUBTOTAL | |
|---|---|
| TAX | |
| INVOICE TOTAL | |

Signature: _____

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.



**THANK YOU FOR YOUR ORDER.**
**PLEASE ENCLOSE THIS STUB WITH PAYMENT.**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.

Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| | | |

| PAY THIS AMOUNT |
|---|
| |

100023419310132007766000140359100014035916



Page: 3 of 3

**INVOICE**

P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

| INVOICE # | DATE |
|---|---|
| 132007766 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 77 | 100023419 | | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

SHIP TO:  GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

BILL TO: GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 247001 | 1 | CASE  6-10 KE VINE RIPE SPAG SCE KITESP610 | 1 | 3.05 | | 18.28 | | 18.28 |
| 284882 | 2 | CASE  200-.5Z JELLY ASST #4 PC PKTS S 0077 | 1 | 0.06 | | 11.12 | | 22.24 |
| 292946 | 1 | CASE  2-5# GFS X-WIDE EGG NOODLES 1/2" | 1 | 5.53 | | 11.06 | | 11.06 |
| 654550 | 1 | CASE  2-10# PASTA ELBOW MACAR KE 939016545 | 1 | 6.75 | | 13.50 | | 13.50 |
| 699102 | 1 | CASE  30-20Z KETCHUP BTL HEINZ 50200 | 1 | 1.46 | | 43.75 | | 43.75 |
| | | TOTAL WAREHOUSE PIECES 11 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 230.59 | 250.61 | 288.75 | 108.90 |
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES | 8-SANITATION |
| 30.20 | 205.88 | | |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |
| | 288.66 | | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|

### NUMBER OF PIECES

| 20 | 37 | 11 | | 68 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

| SUBTOTAL | 1403.59 |
|---|---|
| TAX | |
| INVOICE TOTAL | 1403.59 |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the amount of .03 per dozen. MDA Inspection Fees at a rate of $.08 per dozen applicable.

Received By:



Signature: _____

USER ID  223
DATE  10/22/2010
TIME(GMT)  10:47:30

*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date

- - - - - PLEASE CUT ALONG THE DOTTED LINE  THEN RETURN BOTTOM PORTION. - - - - -

THANK YOU FOR YOUR ORDER.
PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

**Gordon Food Service, Inc.**
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:  11/19/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 132007766 | 10/22/2010 |

| PAY THIS AMOUNT |
|---|
| 1403.59 |



100023419310132007766000140359100014035916



P.O.Box 1787
GrandRapids, MI 49501-1787
www.gfs.com
1-800-968-7500

Page: 1 of 1

# INVOICE

| INVOICE # | DATE |
|---|---|
| 132007871 | 10/22/2010 |

| TAL | ROUTING # | STOP # | CUSTOMER # | PURCHASE ORDER | SALES # | REPRESENTATIVE | | | TERMS |
|---|---|---|---|---|---|---|---|---|---|
| N | 7533 | 78 | 100023419 | supplies | 722 | WILLIAM KIMMERLING #3722 (800)968-6434 | | | 28 DAYS WKLY |

**SHIP TO:** GAS CITY RESTAURANT #165
11166 W STATE ROAD 10
DEMOTTE IN 46310

**BILL TO:** GAS CITY, LTD.
160 S LAGRANGE RD
FRANKFORD IL 60423

| ITEM CODE | QTY | DESCRIPTION | CAT | COST GUIDE | SPECS | UNIT PRICE | TAX | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101249 T | 1 | CASE  8-375CT DIN NAPKIN 2PLY KE 101249GF | 7 | 4.37 | | 34.92 | 1 | 34.92 |
| 170038 T | 1 | CASE  20-25 12Z SQT FM CONTNR DART 12SJ20 | 7 | 0.77 | | 15.39 | 1 | 15.39 |
| 241420 T | 1 | CASE  2-100 CNTR LRG FM 1 CMPT KE SN200 | 7 | 9.65 | | 19.31 | 1 | 19.31 |
| 260266 T | 1 | CASE  2-1M GFS PLY SAN BG 7 GKL01620-11 | 7 | 11.28 | | 22.55 | 1 | 22.55 |
| 433952 T | 1 | CASE  4-125CT CONT HAMB 5.5" WHT KE 22500 | 7 | 6.67 | | 26.67 | 1 | 26.67 |
| 504831 T | 1 | CASE  40-25 12Z FM CUP DART 12J16 | 7 | 0.56 | | 22.39 | 1 | 22.39 |
| | | TOTAL WAREHOUSE PIECES 6 | | | | | | |

### PRODUCT CATEGORY SUMMARY

| 1-GROCERY | 2-FROZEN | 3-MEAT | 4-SEAFOOD |
|---|---|---|---|
| 5-POULTRY | 6-DAIRY | 7-DISPOSABLES 141.23 | 8-SANITATION |
| 9-DISP.BEVG | 10-PRODUCE | 11-TABLETOP | |

### TOTALS BY TAX CATEGORY

| %RATE | TAX | %RATE | TAX |
|---|---|---|---|
| 1    7.000 | 9.89 | | |

The perishable agricultural commodities shown on this invoice are sold subject to the statutory trust authorized by section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7 U.S.C 499e(c)). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other products derived from these commodities and any receivable or proceeds from the sale of these commodities until full payment is received. Eggs delivered in the state of Illinois include an Illinois Egg Inspection Fee in the price. MOA Inspection Fees at a rate of $.08 per dozen applicable.

### NUMBER OF PIECES

| | | 6 | | 6 |
|---|---|---|---|---|
| FREEZER | COOLER | WAREHOUSE | MISC. | TOTAL |

Customer's signature evidences receipt of all items listed and its promise to pay the amount due to GFS. Customer agrees that if a check, draft and/or order of payment ("Transaction") issued for payment of this invoice is dishonored, GFS may re-present the Transaction and issue a draft against the account upon which the Transaction is drawn for a fee up to the maximum Permitted by law.

Received By:

Signature:

| SUBTOTAL | 141.23 |
|---|---|
| TAX | 9.89 |
| INVOICE TOTAL | 151.12 |

USER ID    223
DATE    10/22/2010
TIME(GMT)    10:47:30

**\*Acceptance constitutes agreement to a time price differential of 1 1/2% per month on the unpaid balance after the due date**

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### THANK YOU FOR YOUR ORDER.
### PLEASE ENCLOSE THIS STUB WITH PAYMENT.

PLEASE CUT ALONG THE DOTTED LINE
THEN RETURN BOTTOM PORTION.

### Gordon Food Service, Inc.
Payment Processing Center
Dept CH 10490
Palatine, IL. 60055-0490

DATE DUE:   11/19/2010

| CUSTOMER # | INVOICE # | DATE |
|---|---|---|
| 100023419 | 132007871 | 10/22/2010 |

| PAY THIS AMOUNT |
|---|
| 151.12 |





100023419310132007871000015112600001511266