**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **In re:** | |
| **GAS CITY, LTD.,** ***et al.,*** | **Case No. 10 B 47879** |
| | **Jointly Administered** |
| **Debtors.** | **Chapter 11** |

**FINDINGS OF FACT AND CONCLUSIONS OF LAW IN SUPPORT OF ORDER AWARDING TO PROSKAUER ROSE LLP, COUNSEL TO DEBTOR GAS CITY, LTD., FOR ALLOWANCE AND PAYMENT OF INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES**

| | | | |
|---|---|---|---|
| TOTAL FEES REQUESTED: | **$1,449,475.50** | TOTAL COSTS REQUESTED: | **$38,369.85** |
| TOTAL FEES REDUCED: | **$80,134.65** | TOTAL COSTS REDUCED: | **$32,930.59** |
| TOTAL FEES ALLOWED: | **$1,369,340.85** | TOTAL COSTS ALLOWED: | **$5,439.26** |

**TOTAL FEES AND COSTS ALLOWED: $1,374,780.11**

The attached time and expense entries have been underlined to reflect disallowance in whole or in part. The basis for each disallowance is reflected by numerical notations that appear on the left of each underlined entry. The numerical notations correspond to the enumerated paragraphs below.

(3) **Reimbursement Limited to Actual, Necessary Expenses**

The Court denies the allowance of reimbursement for expenses that were not actually and necessarily incurred by the applicant. See 11 U.S.C. §§ 330(a)(1)(B) & 331. The fee application fails to demonstrate that the requested expenses for photocopies or facsimiles (or both) were actual out-of-pocket disbursements and that the quoted rates were necessary in light of prevailing (and lower) commercial rates. In the absence of such proof, the Court will allow reimbursement of photocopy expenses at a rate of $.10 per page in accordance with prevailing commercial rates and will not allow expenses for facsimiles.

(4) **Insufficient Description**

The Court denies the allowance of compensation for the following task since the description of the time entry fails to identify in a reasonable manner the service rendered. *In re Pettibone*, 74 B.R. 293, 301 (Bankr. N.D. Ill. 1987) ("A proper fee application must list each activity, its date, the attorney who performed the work, a description of the nature and substance of the work performed, and the time spent on the work. [Citation omitted] Records which give no explanation of the activities performed are not compensable."); *In re Wildman*, 72 B.R. 700, 708-9 (Bankr. N.D. Ill. 1987) (same).

(6) **Meal Expenses**

The Court denies the allowance of reimbursement of this meal expense. *In re Covent Guardian Corp.*, 103 B.R. 937, 942 (Bankr. N.D. Ill. 1989) ("[I]t is highly unlikely that counsel could prove that the meal expenses were reasonably necessary for the proper representation of the debtor . . . If the attorney were not working on the case, he would still have to eat. Accordingly, the Court finds that, except in very limited circumstances, local meals are not reasonably necessary for the proper representation of the client.").

(7) **Lumping**

The Court may impose a ten percent penalty for "lumping." *In re Wildman*, 72 B.R. 700, 709 (Bankr. N.D. Ill. 1987) ("Applicants may not circumvent the minimum time requirement or any of the requirements of detail by

"lumping" a bunch of activities into a single entry. [citation omitted]. Each type of service should be listed with the corresponding specific time allotment.").

**(11)   Overhead Costs are Non-Compensable**

The Court denies reimbursement for fees or expenses that are overhead costs. Expenses which are overhead are not compensable because they are built into the hourly rate. *See In re Wildman*, 72 B.R. 700, 731 (Bankr. N.D. Ill. 1987). Overhead, for bankruptcy purposes, includes "all continuous administrative or general costs or expenses incident to the operation of the firm which cannot be attributed to a particular client or cost." *In re Convent Guardian Corp.*, 103 B.R. 937, 939-40 (Bankr. N.D. Ill. 1989) (quoting *In re Thacker*, 48 B.R. 161, 164 (Bankr. N.D. Ill. 1985)).

Dated:  March 29, 2011

Eugene R. Wedoff
United States Bankruptcy Judge

**Summary of Expenses Sought for Reimbursement**

| EXPENSE | AMOUNT | |
|---|---|---|
| Reproduction | $434.20 | |
| Facsimile | $4.00 | (3) -$4 |
| Lexis | $9,194.50 | (11) -$9,194.5 |
| Westlaw | $23,173.40 | (11) -$23,173.4 |
| Word Processing | $1,233.25 | |
| Proofreading | $1,158.75 | |
| Filing and Court Costs | $1,139.00 | |
| Litigation Support/Docketing | $443.76 | |
| Taxicab/Car Svc. | $101.38 | |
| Taxi, Carefare, Mileage and Parking | $125.00 | |
| Meals/Dinner Voucher | $7.90 | (6) -$7.90 |
| Long-Distance Telephone | $369.83 | |
| Postage | $20.35 | |
| Messenger/Delivery | $167.43 | |
| Out of Town Meals | $0.00 | |
| Dinner Voucher/SWEB | $129.07 | (6) -$129.07 |
| Local Meals | $421.72 | (6) -$421.72 |
| Telephone | $246.31 | |
| **TOTAL** | **$38,369.85**[3] | |

Total Expense Deductions: $32,930.59

[3] The amount of expenses set forth herein is based upon disbursements processed to date. Additional expenses may have been incurred but not yet processed. Proskauer reserves the right to correct, amend, and/or supplement this Application as necessary.

**MATTER NAME: GENERAL CASE ADMINISTRATION**
**MATTER NUMBER: 32288.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/2010 | CORBI, RICHARD J. | Coordinate with R. Rice and E. Hominick re top 20 creditor list fax and e-mail information for U.S. Trustee's office. | 1.00 | 530.00 |
| 10/27/2010 | RICE, RENEE L. | Prepare creditor matrix for uploading into ECF (1.3); e-mails (several) with R. Corbi and E. Hominick re Top 20 creditor contact information (1.0); prepare notice of 11/1/10 hearing for attorney's review (2.0). | 4.30 | 838.50 |
| 10/28/2010 | CORBI, RICHARD J. | Call with P. Possinger re SOFA and Schedules issues and matters in the case going forward (.4); multiple calls and e-mails with R. Rice and E. Hominick re top 20 creditor contact information and e-mails with trustee (.5). | .90 | 477.00 |
| 10/28/2010 | POSSINGER, PAUL | Discuss schedules and SOFAs with R. Corbi and J. Zappone (.3); discuss formation meeting with S. Wolfe (.2); review suggestion of bankruptcy (.2); telephone calls with several interested parties (.7); attention to prepetition receiver requests (.3); e-mails with J. Zappone re Marathon (.4); attention to Delco decision (.5). | 2.60 | 1820.00 |
| 10/28/2010 | RICE, RENEE L. | Upload creditor matrix (2.0); gather contact information for top 20 list for US Trustee (1.0); email US Trustee re same (.1); file notice of 11/1/10 hearing (.3); telephone conference with Clerk of Court re attorney appearances (.7); draft and re-file appearances for G. Walter and P. Possinger (1.0); draft Notice of 11/19/10 hearing (.2). | 5.30 | 1033.50 |
| 10/29/2010 | CORBI, RICHARD J. | Call with KCC and Conway Mackenzie re coordinating preparing the SOFAs and schedules. | .30 | 159.00 |
| 10/29/2010 | THOMAS, MARK K. | Review and respond to over 75 emails from client, lenders, advisors on operational issues, first day order issues, Bank of America account freeze issues, vendor supply issues. | 5.80 | 5191.00 |
| 10/29/2010 | POSSINGER, PAUL | Telephone calls with Marathon (.7); letter to Marathon (.6); discuss issues | 2.60 | 1820.00 |

(4) - $490

(7) - $519.10

(See next page for deductions)

(cont'd from prior page) ④ -$910

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | and work around with J. Zappone and M. Thomas (1.3). | | |
| 10/29/2010 | RICE, RENEE L. | Draft and edit notice of 11/19/10 hearing (1.2); file KCC affidavits of service (.5); draft M. Thomas appearance (.3). | 2.00 | 390.00 |
| 11/01/2010 | POSSINGER, PAUL | Telephone calls with Marathon (.2); revise motion to address Delco issues (.6); discuss same with Sidley (.4); follow-up e-mails with Marathon (.3); telephone call with prospective committee counsel (.8). ④ -$942.50 | 2.30 | 1667.50 |
| 11/01/2010 | WALTER, GRAYSON T. | Conference with M. Thomas and P. Possinger re strategic options and next steps (1.5); legal research re same (3.0). | 4.50 | 2250.00 |
| 11/01/2010 | RICE, RENEE L. | Call clerk re hearing date (.1); draft notice of emergency hearing (1.3); file notice of emergency hearing for 11/1/10 (.3). | 1.70 | 331.50 |
| 11/02/2010 | POSSINGER, PAUL | Telephone call with former advisor re conflict waiver (.4); telephone call with J. Zappone re same (.2). | .60 | 435.00 |
| 11/02/2010 | WALTER, GRAYSON T. | Legal research re strategy and next steps (2.0); review US Trustee's guidelines re chapter 11 case compliance (1.0); e-mail to P. Possinger re same (.4). | 3.40 | 1700.00 |
| 11/03/2010 | CORBI, RICHARD J. | Multiple calls from creditors re status of case and notice issues. | .70 | 385.00 |
| 11/03/2010 | THOMAS, MARK K. | Emails and calls with client re Committee issues (.4); review and comment on diligence checklist (.5); review and comment on document requests (.3). | 1.20 | 1074.00 |
| 11/03/2010 | POSSINGER, PAUL | Telephone call with D. Marshall re Bill's individual counsel (.3); attention to notices (.4); telephone calls with vendors re supply issues (.4). | 1.10 | 797.50 |
| 11/03/2010 | WALTER, GRAYSON T. | Draft e-mail to J. Zappone re compliance with US Trustee's guidelines. | .40 | 200.00 |
| 11/04/2010 | CORBI, RICHARD J. | Multiple calls with creditors re notice issues (.3); affidavit of service issues and filing (.3); updates to 2002 list (.2); call with Committee's counsel re contact list and issues (.3). | 1.10 | 605.00 |
| 11/04/2010 | POSSINGER, PAUL | Attention to prepetition litigation and stay notice (.3); attention to vendor issues (.3). | .60 | 435.00 |
| 11/04/2010 | WALTER, | Conference with P. Possinger and M. | 3.20 | 1600.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | GRAYSON T. | Thomas re case status and strategy (1.2); coordinate compliance with initial requirements of US Trustee's chapter 11 guidelines and exchange e-mails with US Trustee re same (2.0). | | |
| 11/05/2010 | POSSINGER, PAUL | Attention to utility deposit demands (.4); telephone call with company re Wright Express (.3); discuss license research with J. Stillings (.5); attention to Marathon issues (.2). | 1.40 | 1015.00 |
| 11/05/2010 | WALTER, GRAYSON T. | Respond to creditor inquiries. | 3.00 | 1500.00 (4) -$1,500 |
| 11/08/2010 | CORBI, RICHARD J. | Multiple calls with creditors re notice issues and proof of claim questions (.8); conference call with KCC and Conway team re updates on SOFAs and Schedules preparation (.3). | 1.10 | 605.00 |
| 11/08/2010 | THOMAS, MARK K. | Prepare for and attend meeting with Bank of America to discuss case. | 5.30 | 4743.50 |
| 11/08/2010 | POSSINGER, PAUL | Attend meeting at Sidley re sale process and cash collateral (4.3); prepare for same (.8); follow-up meeting with team (1.4); attention to notice and hearing issues (.3); discuss schedules with R. Corbi (.4). | 7.20 | 5220.00 |
| 11/08/2010 | WALTER, GRAYSON T. | Communications with Chambers and ECF desk personnel re hearing notices for November 9 and November 19 hearings (.7); telephone call with R. Corbi re filing of affidavits of service (.2); file same (.3); conference with P. Possinger re case status, open matters and upcoming tasks (.3). | 1.50 | 750.00 |
| 11/09/2010 | CORBI, RICHARD J. | Call with P. Possinger re case status update re first days, sale, SOFAs and schedules, credit card motion/order supplement, Committee info requests (.5); e-mails with E. Hominick re credit card issues and SOFAs and schedules issues (.2). | .70 | 385.00 |
| 11/09/2010 | THOMAS, MARK K. | Prepare for and attend court on cash collateral (.9); prepare for and attend meeting with Creditor's Committee's professionals (2.8); calls from attorneys for three Station Lenders to discuss case issues (1.2); call from Committee's counsel re Bank of America issues (.3); review lender information requests (.2); review binder of documents received from client (1.1). | 6.50 | 5817.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.2); call to court deputy re same (.2): multiple calls with creditors and parties-in-interest re notices (.6); call with Southwest Gas re adequate assurance proposal (.3); call and e-mails with J. Kotas re payment of utility deposits (.4). | | |
| 11/24/2010 | CORBI, RICHARD J. | Various e-mails with KCC re updates of Core/2002 list (.1); e-mails with E. Hominick re cash management account issues (.2); research re litigations and workers' compensation issues for SOFAs and schedules; review lien results for SOFAs and schedules; e-mails with P. Possinger and J. Zappone re SOFAs and Schedules questions, financial statements issues (2.3). | 2.60 | 1430.00 |
| 11/24/2010 | THOMAS, MARK K. | Prepare for and attend all hands call with clients and advisors re case status, issues and alternatives. | 1.60 | 1432.00 |
| 11/24/2010 | POSSINGER, PAUL | E-mails with R. Corbi re schedules. | .30 | 217.50 |
| 11/24/2010 | WALTER, GRAYSON T. | Draft revised notice of December 1 hearing (.4); exchange e-mails with M. Thomas re same (.1); calls to utilities and creditors re case inquiries (.7); file notice of December 1 hearing (.3). | 1.50 | 750.00 |
| 11/26/2010 | CORBI, RICHARD J. | Draft and revise global notes for SOFAs and schedules. | .80 | 440.00 |
| 11/29/2010 | CORBI, RICHARD J. | Multiple calls with creditors re change in 341 meeting time and proof of claim issues (.8); calls with court re filing issues and coordinating with D. Cooper re same (.3); e-mails with KCC and P. Possinger re service of notice of chapter 11 cases on state taxing authorities (.2); e-mails with committee counsel re orders and change in 341 meeting notice (.3). | 1.60 | 880.00 |
| 11/29/2010 | THOMAS, MARK K. | Numerous, lengthy calls, conferences and emails with clients, advisors and Proskauer team re case strategies, next steps, tasks and alternatives. | 3.50 (7) | 3132.50 -$313.25 |
| 11/29/2010 | POSSINGER, PAUL | Discuss schedules and statement of financial affairs progress with R. Corbi. | .30 | 217.50 |
| 11/29/2010 | WALTER, GRAYSON T. | E-mail to J. Zappone re utility deposits question (.2); e-mail to utility re same (.2); call to current employee re proof of claim question (.2); e-mail to KCC re proof of claim (.1). | .70 | 350.00 |
| 11/29/2010 | COOPER, DAVID | Conference with R. Corbi re filing of | .40 | 90.00 |

**MATTER NAME: FIRST DAY AND RETENTION PLEADINGS**
**MATTER NUMBER: 32288.0004**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/2010 | CORBI, RICHARD J. | Draft and revise first day pleadings including wages, cash management, taxes, insurance, customer programs motions and first day declaration (3.9); calls with P. Possinger re updates to first day pleadings and cash management issues (.4); calls with E. Hominick re same (.3). | 4.60 | 2438.00 |
| 10/26/2010 | POSSINGER, PAUL | Review and revise first day declaration and all first day motions (7.5); telephone calls with trust advisors re filing timing, authority (1.6); telephone calls with Sidley (1.4); attention to chapter 11 filing (1.0); attention to administrative matters for transition into chapter 11 (1.0). | 12.50 | 8750.00 |
| 10/26/2010 | RICE, RENEE L. | Prepare pleadings for filing and file documents on ECF. | 7.80 | 1521.00 |
| 10/27/2010 | CORBI, RICHARD J. | Coordinate service of notice of hearing and other issues with KCC and prepare for first day hearing (2.0); attend first day hearing telephonically (2.0). | 4.00 | 2120.00 |
| 10/27/2010 | THOMAS, MARK K. | Prepare for first day hearings (3.4); attend court on first day hearings (2.0); work on first day orders after court, including revising same, emails with all parties-in-interest re revised cash collateral order and budget and meeting and conferences with client advisors and Proskauer team after court re same (3.2). | 8.60 | 7697.00 |
| 10/27/2010 | POSSINGER, PAUL | Prepare for and attend first day hearing (5.0); telephone call with US Trustee re motions (.6); follow-up discussion of financing issues with J. Zappone (1.2); review and revise cash collateral order (1.5); attention to comments from mortgage lenders (.4). | 8.70 | 6090.00 |
| 10/27/2010 | WALTER, GRAYSON T. | Prepare for and represent client at first day hearing (6.0); revise orders and coordinate follow-up tasks following hearing (2.0). | 8.00 | 3320.00 |
| 10/27/2010 | RICE, RENEE L. | Prepare binders of first day pleadings for first day hearing (3.0); attend first day hearing (2.5). | 5.50 | 1072.50 |

(4) -$980

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/28/2010 | POSSINGER, PAUL | Attention to entry of first day orders and issues relating to delay (1.4); <telephone calls with Conoco Phillips (.3).> ④ -$210 | 1.70 | 1190.00 |
| 10/29/2010 | THOMAS, MARK K. | Memo to Proskauer team re open issues for first day hearings, alternatives and areas of witness testimony. | .80 | 716.00 |
| 10/31/2010 | THOMAS, MARK K. | Review and respond to over 40 emails re station lenders, objections filed to DIP, DIP hearing issues, new budget, rent issues and first day pleading evidence (2.4); review binder of materials from client re same (1.8). | 4.20 | 3759.00 |
| 11/01/2010 | RICE, RENEE L. | Call clerk re emergency motion. | .30 | 58.50 |
| 11/02/2010 | THOMAS, MARK K. | Numerous emails (over 75), calls and conferences with Lenders' attorneys, client, Proskauer team and trust advisors re DIP motion, use of cash collateral, sale procedures and retention issues. ⑦ -$340.10 | 3.80 | 3401.00 |
| 11/02/2010 | RICE, RENEE L. | Call clerk re first day filings. | .10 | 19.50 |
| 11/03/2010 | RICE, RENEE L. | Prepare orders for 11.19.10 hearing. | .70 | 136.50 |
| 11/04/2010 | RICE, RENEE L. | File notice of hearing for continued motions of bonding agents and DIP. | .70 | 136.50 |
| 11/09/2010 | CORBI, RICHARD J. | Multiple e-mails with S. Cho, Committee re comments to taxes, insurance, bar date, schedules, and retention orders. | .70 | 385.00 |
| 11/09/2010 | POSSINGER, PAUL | Respond to committee comments on first day motions. | .50 | 362.50 |
| 11/09/2010 | WALTER, GRAYSON T. | Draft amended utilities motion and order. | 2.70 | 1350.00 |
| 11/11/2010 | CORBI, RICHARD J. | Revise tax, insurance, bar date orders re comments from Committee. | 2.50 | 1375.00 |
| 11/12/2010 | CORBI, RICHARD J. | Call with S. Cho re comments to first day orders, Committee pleadings (.3); call with E. Hominick re credit card issues (.1). | .40 | 220.00 |
| 11/12/2010 | POSSINGER, PAUL | Review and revise amended utility motion (.8); review demands for deposits (.2); discuss with G. Walter (.2). | 1.20 | 870.00 |
| 11/15/2010 | POSSINGER, PAUL | Attention to demands for deposits and responses re same (.8); discuss November 19 hearing with J. Zappone (.4); discuss credit card motion with R. Corbi and E. Hominick (.7). | 1.90 | 1377.50 |
| 11/16/2010 | CORBI, RICHARD J. | Draft and revise corporate credit cards motion. | 1.70 | 935.00 |
| 11/16/2010 | THOMAS, MARK | Review utility objections, emails and | 4.80 | 4296.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | K. | conferences with client, P. Possinger, G. Walter re same (.2); review and revise letter to utilities re same (.3); calls, conferences and emails with attorneys for Station Lenders, attorneys for Bank of America, clients and Proskauer team re sale procedures motion and hearing on same, cash collateral budget and bridge order, DIP motion and hearing on same and global resolution term sheet and appraiser retention (4.3). | (7) | -$384.85 |
| 11/16/2010 | POSSINGER, PAUL | Attention to comments and objections to first day motions for November 19 hearing (.9); discuss same with G. Walter (.3); review utility response (.4). | 1.60 | 1160.00 |
| 11/17/2010 | CORBI, RICHARD J. | Revise tax order, insurance order, bar date order to incorporate committee comments and resolve bank objections (.9); draft and revise corporate credits motion; coordinate with D. Cooper for filing and KCC team for service (1.9). | 2.80 | 1540.00 |
| 11/17/2010 | THOMAS, MARK K. | Review latest proposal from ComEd (.2); review and respond to emails re same (.2); prepare for and participate in call with Bank of America re case status and nest steps (1.3). | 1.70 | 1521.50 |
| 11/17/2010 | POSSINGER, PAUL | Review revised amended credit card motion (.6); attention to resolution of utility deposits (1.0); attention to claim bar date order objections and resolution (.4). | 2.00 | 1450.00 |
| 11/18/2010 | CORBI, RICHARD J. | Draft and revise first day orders, run blacklines, e-mail to P. Possinger re same. | 2.00 | 1100.00 |
| 11/18/2010 | POSSINGER, PAUL | Prepare for continued hearing on certain first day motions (2.3); resolution of utility issues (1.0). | 3.30 | 2392.50 |
| 11/19/2010 | THOMAS, MARK K. | Prepare for continued first day hearings (.7); calls, emails and meetings with all parties-in-interest before court (.2); attend court on continued first day hearings and calls (.7); emails and meetings with parties-in-interest after court hearing (.6). | 2.20 | 1969.00 |
| 11/19/2010 | POSSINGER, PAUL | Prepare for and attend hearing on continued first day motions (2.0); e-mails of orders to various vendors (.3). | 2.30 | 1667.50 |
| 11/23/2010 | THOMAS, MARK K. | Calls, conferences and emails with Station Lenders, Bank of America, | .80 | 716.00 |

**MATTER NAME: DIP FINANCING AND CASH COLLATERAL ISSUES**
**MATTER NUMBER: 32288.0005**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 10/26/2010 | CUMMINGS, NEIL | Review emails and documents (1.5); circulate closing deliverables and schedules (.4). | 1.90 | 1491.50 |
| 10/27/2010 | CUMMINGS, NEIL | Review emails re letter of credit issues (.2); review emails and attachment re Trustee deliveries (.2). | .40 | 314.00 |
| 10/28/2010 | THOMAS, MARK K. | Emails and calls with client and Proskauer team re DIP motion and alternatives. | 1.10 | 984.50 |
| 10/28/2010 | POSSINGER, PAUL | Prepare for direct examination of Zappone for November 1 financing hearing (2.8); attention to mortgage lender comments on financing order (.5); attention to bank account problems (.4). | 3.70 | 2590.00 |
| 10/28/2010 | CUMMINGS, NEIL | Review emails. | .10 | 78.50 |
| 10/29/2010 | POSSINGER, PAUL | Prepare J. Zappone direct testimony outline (1.5); telephone calls with Sidley and J. Zappone re bank account problems, November 1 hearing (1.0); review DIP objections (1.2); review reclamation demands (.5). | 4.30 | 3010.00 |
| 10/30/2010 | CORBI, RICHARD J. | Review the three filed DIP financing objections. | .80 | 424.00 |
| 10/31/2010 | CORBI, RICHARD J. | Legal research re revocation of fuel licenses for failure to maintain bonds and lift stay related issues. | 1.60 | 848.00 |
| 10/31/2010 | POSSINGER, PAUL | Prepare second bridge order (.8); prepare emergency motion to address Delco issues (1.5); call with Sidley re November hearing (.3); call with M. Thomas re same (.3). | 2.90 | 2030.00 |
| 11/01/2010 | CORBI, RICHARD J. | Legal research re revocation of motor fuel licenses and whether such actions are subject to the automatic stay. | 3.30 | 1815.00 |
| 11/01/2010 | THOMAS, MARK K. | Numerous calls, emails and conferences with Proskauer team, Trust attorneys and advisors, clients, Station Lenders and Bank of America re DIP hearing, continued use of cash collateral, emergency motion to amend cash collateral bridge order and second bridge order (3.2); prepare for hearing (4.0); attend court on cash collateral hearing (.8) and conferences with | 8.50 | 7607.50 |

(4) -$1,177.50
(4) -$78.50
(7) -$286.40
(Cont'd on next page)

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | parties-in-interest after court (.5). (4) | | -$447.50 (con'd from prior page) |
| 11/01/2010 | POSSINGER, PAUL | Meeting with J. Zappone and F. Caruso re prepare testimony for cash collateral hearing (2.8); telephone calls with Sidley re same, strategy, continuance (1.0); attend hearing (1.2); attention to 502(d) research (.3); attention to license research (.3). (4) -$870 | 5.60 | 4060.00 |
| 11/01/2010 | WALTER, GRAYSON T. | Review emergency motion to modify bridge DIP order (.2); revise and prepare same for filing (.7); research re applicability of 502(d) to administrative expense claims (1.5); draft second bridge DIP order (1.0); review objections to DIP motion (.6); prepare for and attend November 1 hearing on continued use of cash collateral and bonding motion (3.0). | 7.80 | 3900.00 |
| 11/02/2010 | POSSINGER, PAUL | Attention to document requests from Old Second. | .30 | 217.50 |
| 11/03/2010 | POSSINGER, PAUL | Review 525 cases (.5); e-mail to J. Stillings re same (.8); respond to Old Second inquiries (.6). | 1.90 | 1377.50 |
| 11/03/2010 | WALTER, GRAYSON T. | Review second bridge DIP order (.2); draft notice of same, continued hearing (.3); exchange e-mails with P. Possinger re same (.3). | .80 | 400.00 |
| 11/04/2010 | POSSINGER, PAUL | Telephone call with committee re cash collateral order issues (.6); discuss with Sidley (.4); assemble documents for Old Second (.3); e-mails with Old Second (.5); discuss 525 research with J. Stillings (.7); telephone call with PB/CT counsel re November 9 hearing (.4). (4) -$362.50 | 2.90 | 2102.50 |
| 11/04/2010 | STILLINGS, JEREMY T. | Research re need to post bond to secure payment of gasoline taxes to maintain licenses post-petition (1.1); draft email memorandum re same to P. Possinger (.2); office conference with P. Possinger re same (.3); continue research and analysis re same (2.5). | 4.10 | 2460.00 |
| 11/04/2010 | WALTER, GRAYSON T. | Prepare and file notice of interim DIP hearing (.3); conference with R. Corbi re service issues re same, open matters (.5). | .80 | 400.00 |
| 11/05/2010 | THOMAS, MARK K. | Review and respond to numerous emails from Lenders and clients re cash collateral hearing and revise order on same. | 1.40 | 1253.00 |
| 11/05/2010 | POSSINGER, PAUL | E-mails with B. Guzina re bridge order | 1.70 | 1232.50 |

**MATTER NAME: CORPORATE AND TAX MATTERS**
**MATTER NUMBER: 32288.0011**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/30/2010 | ROSOW, STUART L. | Conference call re tax implications of proposed asset sale. | 1.00 | 975.00 |

(4) -$975

**TIME AND FEE SUMMARY**

| Attorney | Hours | Rate | Dollars |
|---|---|---|---|
| ROSOW, STUART L. | 1.00 | 975.00 | 975.00 |
| **TOTAL FOR PARTNER** | **1.00** | | **975.00** |
| | | | |
| **MATTER TOTAL** | **1.00** | | **975.00** |

**MATTER NAME: ASSET DISPOSITION**
**MATTER NUMBER: 32288.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 10/27/2010 | POSSINGER, PAUL | Discuss sale issues with M. Thomas and J. Zappone. | 1.20 | 840.00 | |
| 10/28/2010 | THOMAS, MARK K. | Calls, conferences and emails with several potential stalking horse bidders and their attorneys (.9); consider changes to bid procedures given allocation issues (.7); review materials on similar transactions (.8). | 2.40 | 2148.00 | |
| 10/29/2010 | CORBI, RICHARD J. | Call with potential bidder. (4) | .30 | 159.00 | -$159 |
| 10/29/2010 | THOMAS, MARK K. | Calls and conferences from attorneys representing potential buyers and buyers re sale process, issues and timing (1.4); review NDA and respond to emails re same (.4). (4) | 1.80 | 1611.00 | -$179 |
| 10/29/2010 | POSSINGER, PAUL | Revise form NDA (.6); attention to inquiries from interested parties (.2). (4) | .80 | 560.00 | -$140 |
| 11/01/2010 | POSSINGER, PAUL | Telephone calls with interested parties (.4); attention to NDAs (.3). (4) | .70 | 507.50 | -$290 |
| 11/02/2010 | POSSINGER, PAUL | Evaluate appraisal and valuation strategies (1.0); discuss with M. Thomas and J. Zappone (.9); review NDA comments (.5); discuss with A. Kindorf (.3); meeting with NRC (1.4); follow-up discussion of same with M. Thomas and Sidley (.6). (4) | 4.70 | 3407.50 | -$1,015 |
| 11/03/2010 | THOMAS, MARK K. | Review professional proposals and calls, emails with client re same (.8); consider numerous sale process issues and begin drafting memo re same (1.8). | 2.60 | 2327.00 | |
| 11/03/2010 | POSSINGER, PAUL | Telephone call with interested party (.4); discuss NRC with M. Thomas and J. Zappone (.2); follow-up meeting with NRC (1.2); discuss NRC and process with M. Thomas (.4); discuss NRC with D. Zazove (.3); discuss NDA and data room with A. Kindorf (.4); review revised NRC proposals (.3). (4) | 3.20 | 2320.00 | -$290 |
| 11/04/2010 | THOMAS, MARK K. | Review proposals to act as sale agent (.4); review valuation proposal (.2); review and respond to emails re same from client and advisors (1.2); memo to client re sale process issues (.9); call | 4.10 | 3669.50 | |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | with P. Possinger re same (.4); emails with client re same (.4); calls with attorneys for two potential purchaser re sale issues (.6). | | |
| 11/04/2010 | POSSINGER, PAUL | Discuss data room with A. Kindorf, et al. (.6); call with M. Thomas re auction procedures (1.4); discuss NRC with J. Zappone, et al. (.5). | 2.50 | 1812.50 |
| 11/05/2010 | THOMAS, MARK K. | Prepare for and participate in lengthy conference call with clients and advisors re sale process issues (2.8); review and respond to emails from parties-in-interest on sale process (.7); call with attorneys for two potential buyers on sale issues (.6); review materials from potential investment bankers (.7); draft memo to client re sale process issues (.8). | 5.60 | 5012.00 |
| 11/05/2010 | POSSINGER, PAUL | Review bid procedures (.6); telephone call with team to weigh various sale, auction strategies (2.0); follow-up call with F. Caruso re same (1.0). | 3.60 | 2610.00 |
| 11/07/2010 | POSSINGER, PAUL | E-mail to team re agenda of sale and process issues (.9); further correspondence re same (.6). | 1.50 | 1087.50 |
| 11/08/2010 | POSSINGER, PAUL | Discuss data room and access with A. Kindorf. | .20 | 145.00 |
| 11/09/2010 | THOMAS, MARK K. | Work on revised bid procedures (1.0); review Bank of America's proposed revisions and review and respond to emails from clients re same (.8). | 1.80 | 1611.00 |
| 11/09/2010 | POSSINGER, PAUL | Review and revise sale procedures and order to address new protocols. | 2.00 | 1450.00 |
| 11/10/2010 | THOMAS, MARK K. | Work on sale process decision tree and memorandum. | .70 | 626.50 |
| 11/10/2010 | POSSINGER, PAUL | Draft waterfall analysis (1.8); draft expense summary and comparison (.4); meet with team in advance of station lender meeting (1.5); attend station lender meeting (2.4); follow-up meeting with F. Caruso, et al (1.2). | 7.30 | 5292.50 |
| | | | (4) | -$1,740 |
| 11/11/2010 | THOMAS, MARK K. | Review proposals from potential investment bankers and calls from bankers re same. | .60 | 537.00 |
| 11/11/2010 | POSSINGER, PAUL | Draft global settlement and sale procedure term sheet (5.3); call with potential buyer counsel (.5); follow-up calls with team re potential debt auction (.4); discuss term sheet with M. Thomas (.6); e-mails with team re process, term sheet, appraiser, | 7.50 | 5437.50 |
| | | | (4) | -$ 362.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/17/2010 | CORBI, RICHARD J. | Call with P. Possinger re SPM and related research. | .30 | 165.00 |
| 11/17/2010 | THOMAS, MARK K. | Numerous calls with attorneys for Station Lenders re sale procedures, retention of bankers, retention of appraisers (.9); review latest allocation model (.6); call with D. Zazove re sale issues (.3); numerous calls and emails with proposed bankers (NRC, Matrix, FTI and Frontline) re their latest proposals (.9); review same and provide to Lenders (.3). | 3.00 | 2685.00 |
| 11/17/2010 | THOMAS, MARK K. | Two calls with attorneys for potential bidders re sale process and status. | .60 | 537.00 |
| 11/17/2010 | POSSINGER, PAUL | Review updated distribution model (1.3); call with Bank of America re term sheet (1.0); discuss particular station issues with F. Caruso (.6); calls with investment banker candidates (1.8); review proposals (.4); discuss appraiser with M. Thomas and F. Caruso (.6); e-mail to M. Thomas re proposed sale schedule (.5); telephone call with Jenner re term sheet, Bank of America documents (.5). | 6.70 | 4857.50 |
| 11/18/2010 | CORBI, RICHARD J. | Legal research re SPM issues in 363 sales and plans. | 1.20 | 660.00 |
| 11/18/2010 | THOMAS, MARK K. | Review proposals and qualifications of all entities that propose to run sale process prior to submitting same to Station Lenders (1.8); several calls with proposed investment bankers and emails with all parties-in-interest re all hands meeting with proposed bankers (1.4); review three proposals from appraisers and emails re same (.6). | 3.80 | 3401.00 |
| 11/18/2010 | POSSINGER, PAUL | Attention to WJM Leasing leases and how to handle in sale (.4); attention to scheduling I-banker pitches for November 19 (1.0); review proposals (.4); telephone calls with various lender counsel re term sheet (.8); extensive discussion of same, model with M. Thomas and F. Caruso (1.0). | 3.60 | 2610.00 |
| 11/19/2010 | POSSINGER, PAUL | Prepare for meeting with investment bankers (1.0); attend same (2.5); follow-up meeting with Gas City and Trust teams (1.4); follow-up calls with I-bankers (.5); discuss next steps with M. Thomas (1.0). | 6.40 | 4640.00 |
| 11/19/2010 | WALTER, | Research re sale procedures precedent. | 2.30 | 1150.00 |

(4) –$1,305

| Date | Attorney | Description | | Hours | Amount |
|---|---|---|---|---|---|
| 11/19/2010 | GRAYSON T. GERKIS, JAMES P. | Email correspondence re form of APA (.4); review background documents (1.1). | (4) | 1.50 | 1327.50 -$354 |
| 11/21/2010 | POSSINGER, PAUL | Review Sidley comments to term sheet (.6); e-mail to team summarizing same (.5). | | 1.10 | 797.50 |
| 11/22/2010 | THOMAS, MARK K. | Numerous, lengthy calls, conferences and emails with clients, advisors and proposed investment banker re sale process and retention (2.2); review proposals from appraisers and calls and emails with client and advisors re same (.9). | | 3.10 | 2774.50 |
| 11/22/2010 | HABERMAN, SHARON | Review background materials, find precedents. | | .80 | 532.00 |
| 11/23/2010 | CORBI, RICHARD J. | Gather samples of APA's (.6); call with J. Gerkis and S. Haberman re sale issues (.3). | | .90 | 495.00 |
| 11/23/2010 | THOMAS, MARK K. | Work on revisions to sale procedure motion and order (2.1); review proposals from appraisers, markup same (.8); conference with G. Walter and F. Caruso re same (.4). | | 3.30 | 2953.50 |
| 11/23/2010 | POSSINGER, PAUL | Telephone call with team re term sheet, lender reactions, I-banker and model. | | 1.50 | 1087.50 |
| 11/23/2010 | BERKOWITZ, ADAM T. | Call with S.Haberman re APA issues (1.1); follow-up re forms and documents re same (.3). | | 1.40 | 931.00 |
| 11/23/2010 | GERKIS, JAMES P. | Conference with S. Haberman re draft APA (.3); related email correspondence (.2); review miscellaneous documents (.5). | (4) | 1.00 | 885.00 -$177 |
| 11/23/2010 | HABERMAN, SHARON | Review background materials (1.0); internal meetings with J. Gerkis, A. Berkowitz, S. Sharpe re APA (1.1); draft APA (2.2). | | 4.30 | 2859.50 |
| 11/23/2010 | SHARPE, SIMON | Conference with S. Haberman re deal timeline/mechanics. | | .50 | 230.00 |
| 11/24/2010 | PORT, GAIL S. | Meet with S. Haberman, Y. Simonyuk re preparation of APA and schedules for section 363 auction/sale (.5); review documents (.5) | (4) | 1.00 | 750.00 -$375 |
| 11/24/2010 | CORBI, RICHARD J. | Calls with S. Haberman re sale issues (.3); e-mails with E. Hominick re data room access for corporate attorneys (.2). | | .50 | 275.00 |
| 11/24/2010 | THOMAS, MARK K. | Numerous calls, conferences and emails with clients, lenders, appraisers and sale brokers re retention of appraiser, including review and | | 4.00 | 3580.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | revisions to engagement letter and motion to retain same (1.2); review emails and proposal from another appraiser (.3); review and respond to emails re sale brokers (.5); review email from bidder re sale procedure issues and review proposed procedures re same (.4); start drafting amended sale procedures motion and emails re same (1.6). | | |
| 11/24/2010 | POSSINGER, PAUL | Review list of Gas City fixed assets (.3); e-mails with M. Thomas and J. Zappone re same (.3). | .60 | 435.00 |
| 11/24/2010 | KAREFA-JOHNSON, RENA | Prepare diligence materials for S. Sharpe. | 2.00 | 320.00 |
| 11/24/2010 | SIMONYUK, YELENA | Meet with G. Port (.3); email correspondence (.3); review environmental diligence in data room (1.2). | 1.80 | 1215.00 |
| 11/24/2010 | GERKIS, JAMES P. | Review APA precedents and other documents (1.8); internal meetings re same (.4); email correspondence (.3). | 2.50 | 2212.50 |
| 11/24/2010 | HABERMAN, SHARON | Coordinate team (.5), internal conferences re same (.5); review data room materials (1.5), draft APA (3.5). | 6.00 | 3990.00 |
| 11/24/2010 | SHARPE, SIMON | Conference with S. Haberman, J. Gerkis, L. Anaejionu and project assistant re deal preparation and coordination of printing of data room. | 3.30 | 1518.00 |
| 11/25/2010 | KAREFA-JOHNSON, RENA | Prepare diligence materials for S. Sharpe. | 6.00 | 960.00 |
| 11/26/2010 | THOMAS, MARK K. | Conference call with client and proposed investment banker re open issues (1.2); review and respond to emails re Bank of America issues (1.1). | 2.30 | 2058.50 |
| 11/26/2010 | KAREFA-JOHNSON, RENA | Prepare diligence materials for S. Sharpe. | 9.40 | 1504.00 |
| 11/26/2010 | PHELPS, CHARLOTTE S. | Organize diligence per S. Sharpe. | 3.50 | 560.00 |
| 11/27/2010 | KAREFA-JOHNSON, RENA | Prepare diligence materials for S. Sharpe. | .80 | 128.00 |
| 11/28/2010 | THOMAS, MARK K. | Revise amended bid procedures motion and email to team re same. | 1.60 | 1432.00 |
| 11/28/2010 | KAREFA-JOHNSON, RENA | Quality check diligence materials for S. Sharpe. | 4.30 | 688.00 |
| 11/29/2010 | SCHRIBER, WENDY J. | Call with J. Gerkis re APA. | .50 | 462.50 |
| 11/29/2010 | CORBI, RICHARD J. | Call with S. Sharpe re questions about APA and disclosure schedules and case overview. | .40 | 220.00 |

(4) – $810

(4) – $265.50

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/29/2010 | THOMAS, MARK K. | Review and respond to emails re appraiser issues (.6); review and respond to emails re banker retention issues (.4); revise sale procedures motion (1.1); review proceeds allocation model and calls and emails re same (.8). | 2.90 | 2595.50 |
| 11/29/2010 | POSSINGER, PAUL | Review extensive e-mail correspondence re sale process (1.0); discuss various strategies for lender resolution with M. Thomas (1.5); review updated model (1.2); attention to form of asset purchase agreement (.8). | 4.50 | 3262.50 |
| 11/29/2010 | HUBER, CAROLINE R. | Organize documents for attorney's review per L. Anaejionu. | .40 | 64.00 |
| 11/29/2010 | SIMONYUK, YELENA | Review environmental diligence documents from data room. | 2.00 | 1350.00 |
| 11/29/2010 | HABERMAN, SHARON | Conference with S. Simon re disclosure schedules (.5); conference with specialists re project (.3); conference with J. Gerkis re APA (.1), draft APA (4.5). | 5.40 | 3591.00 |
| 11/29/2010 | LEMUEL, ANAEJIONU | Draft disclosure schedule. | 2.30 | 678.50 |
| 11/29/2010 | SHARPE, SIMON | Conference with S. Haberman, L. Anaejionu re disclosure schedule (.5); conference with L. Anaejionu re preparation of disclosure schedules (1.6); conference with R. Corbi re same (.5); various tasks in connection with preparation of schedules (.4). | 3.00 | 1380.00 |
| 11/30/2010 | SCHRIBER, WENDY J. | Review form APA (1.2); <organizational teleconference (.5);> (4) review emails re APA (.3). | 2.00 | 1850.00<br>-$4262.50 |
| 11/30/2010 | MARWIL, JEFF J. | Conference with M. Thomas and P. Possinger re sale process, structure options. | .60 | 537.00 |
| 11/30/2010 | THOMAS, MARK K. | Prepare for and attend call with F. Caruso re model issues and meetings with Station Lenders (1.2); call with Proskauer team re sale process, form purchase agreement, next steps (1.3); <call with Private Bank attorney (.3);> follow-up call with attorney and advisor re next steps (1.0); review and respond to numerous emails from lenders re appraiser issues (1.4); review objection to appraiser retention and proposed 2014 statement (.4); review Station Lenders settlement term | 6.40 | 5728.00<br>(4) (see next page for deduction) |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | sheet and email to clients re same (.8). | | -$268.50 |
| 11/30/2010 | POSSINGER, PAUL | Attention to summary of station lender foreclosures and estimated cost to complete (1.0); discuss asset purchase agreement and case background with J. Gerkis, et al. (1.5); discuss procedures with M. Thomas (.5); call with F. Caruso re model, discussions with Bank of America, fixed assets (1.1); review station lender comments to term sheet (.7); review updated proceeds model (.5). | 5.30 | 3842.50 |
| 11/30/2010 | NATHANSON, CARLY A. | Prepare diligence documents for L. Anaejionu. | 6.50 | 1040.00 |
| 11/30/2010 | KAREFA-JOHNSON, RENA | Prepare diligence documents for L. Anaejionu. | 3.20 | 512.00 |
| 11/30/2010 | SIMONYUK, YELENA | Review environmental diligence documents. | 2.00 | 1350.00 |
| 11/30/2010 | ANDERSON, ANDREA N. | <Participate in conference call (1.0);> discuss transaction with A. Loeb (.5); <prepare emails re same (.5);> (4) | 2.00 | 1300.00 -$975 |
| 11/30/2010 | GERKIS, JAMES P. | Review background material (1.5); internal all hands conference call re APA (.5);<attention to issues (1.0).> (4) | 3.00 | 2655.00 -$885 |
| 11/30/2010 | HABERMAN, SHARON | Draft APA (4.0); all hands internal call with Proskauer team to discuss transaction (1.4); conference with J. Gerkis, A. Anderson, S.Sharpe and L. Anaejionu re APA and disclosure schedules (.9); prepare working group list (.3). | 6.60 | 4389.00 |
| 11/30/2010 | LOEB, ALLEN J. | Call with A. Anderson re transaction. | .50 | 267.50 |
| 11/30/2010 | LEMUEL, ANAEJIONU | Compile 363 sale schedules (1.8); prepare disclosure schedules (.8). | 2.60 | 767.00 |
| 11/30/2010 | SHARPE, SIMON | Conference with S. Haberman, L. Anaejionu re APA and disclosure schedules. | .20 | 92.00 |
| 11/30/2010 | REMENSPERGER, D. ERIC | Telephone conference with E. Butler re staffing, attend to staffing (.3); confer with A. Loeb re same (.2). | .50 | 400.00 |

**MATTER NAME: MEETINGS OF CREDITORS**
**MATTER NUMBER: 32288.0015**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/2010 | POSSINGER, PAUL | Prepare for formation meeting (.8); discuss with J. Zappone (.4); attend meeting (1.0); follow-up call with Pachulski (.4). (4) -$725 | 2.60 | 1885.00 |
| 11/04/2010 | POSSINGER, PAUL | Review and revise committee confidentiality language (.7); discuss November 5 Mesirow meeting with J. Zappone (.3). | 1.00 | 725.00 |
| 11/05/2010 | POSSINGER, PAUL | Telephone call with committee's counsel re objection to bridge order (.2); discuss committee issues with J. Zappone (.2); attention to bank/committee discussions (.2). | .60 | 435.00 |
| 11/09/2010 | POSSINGER, PAUL | Meeting with committee's counsel (2.0); follow-up discuss with M. Thomas re same (.6). (4) -$1,450 | 2.60 | 1885.00 |
| 11/11/2010 | POSSINGER, PAUL | Discuss comments to various first day orders with committee's counsel (.3); discuss lender meeting with committee's counsel (.4). | .70 | 507.50 |
| 11/16/2010 | POSSINGER, PAUL | Telephone call with committee re term sheet and lender discussions. | 1.00 | 725.00 |

**TIME AND FEE SUMMARY**

| Attorney | Hours | Rate | Dollars |
|---|---|---|---|
| POSSINGER, PAUL | 8.50 | 725.00 | 6,162.50 |
| **TOTAL FOR PARTNER** | **8.50** | | **6,162.50** |
| | | | |
| **MATTER TOTAL** | **8.50** | | **6,162.50** |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | documents re same (.4); electronic filing of summary of schedules (.3); review, analysis and forward pleadings per R. Corbi (.5). | | |
| 12/13/2010 | THOMAS, MARK K. | Prepare for and attend first meeting of creditors (2.7). | .60 | 537.00 |
| 12/13/2010 | WALTER, GRAYSON T. | Conference with P. Possinger re status and open matters (.3); telephone calls with Chambers re new time for December 14 hearing (.2); conference and exchange e-mails with P. Possinger re same (.3); conference with P. Possinger and M. Thomas re preparation for December 14 hearing (.3); draft and file amended notice of hearing (.5); prepare for December 14 hearing (.8). | 2.40 | 1200.00 |
| 12/14/2010 | CORBI, RICHARD J. | Call with S. Cho, Committee's counsel re cash collateral questions, lift stay motion issues (.4). | .60 | 330.00 |
| 12/14/2010 | THOMAS, MARK K. | Prepare for court on cash collateral and bid procedures (1.2); attend court and meetings between adjournments (2.0); meet with clients and Lenders after court (1.3); review Station Lender global settlement term sheet (.4); email same to parties-in-interest (.3). | 5.20 | 4654.00 |
| 12/14/2010 | COOPER, DAVID C. | Review affidavit of service received from R. Corbi (.2); electronic filing of same (.3); review additional affidavit of service received from R. Corbi (.1); electronic filing of same (.3); emails with R. Corbi re affidavits (.2); review and forward documents from Court docket per R. Corbi (.6); emails with R. Corbi re same (.2). | 1.90 | 465.50 |
| 12/15/2010 | THOMAS, MARK K. | Conferences, emails and calls with Station Lenders, client, advisors (including S. Keywell, D. Fisher, M. Terrien, P. Possinger, F. Caruso, J. Zappone) re sale allocation issues, models, settlement and sale procedures. (7) −$411.70 | 4.60 | 4117.00 |
| 12/15/2010 | POSSINGER, PAUL | Discuss payment and license issues with J. Zappone. | .60 | 435.00 |
| 12/15/2010 | COOPER, DAVID C. | Review and analysis of court docket and documents per R. Corbi (.6); email R. Corbi re same (.1); call R. Corbi re same (.1); review emails from Kurtzman re document filings (.3); review court docket re entry of affidavits (.5); email R. Corbi re same | 1.80 | 441.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.2). | | |
| 12/16/2010 | CORBI, RICHARD J. | Call with utility provider re issues about billing, payment, and utilities order. | .40 | 220.00 |
| 12/16/2010 | THOMAS, MARK K. | Calls and emails with Station Lenders re allocation and bid procedure issues (1.6); calls and conferences with clients re allocation models and proposed settlement (1.7). | 3.30 | 2953.50 |
| 12/17/2010 | THOMAS, MARK K. | Prepare for and attend all hands meeting with clients and all Lenders. | 6.00 | 5370.00 |
| 12/17/2010 | POSSINGER, PAUL | Prepare for and attend all day meeting with Bank of America, committee and station Lenders (6.0); follow-up discussion of next steps, model revisions with M. Thomas, F. Caruso, et al. (.9). | 6.90 | 5002.50 |
| 12/17/2010 | COOPER, DAVID C. | Review supplemental affidavits of service received from Kurtzman (.3); electronic filing of three supplemental affidavits of service (.7); conference with R. Corbi re same (.2); email R. Corbi re same (.1); review court docket and documents per R. Corbi (.2). | 1.50 | 367.50 |
| 12/20/2010 | THOMAS, MARK K. | Prepare for and attend all hands meeting with creditors (4.5); meet with clients after meeting to discuss alternatives and next steps (.4). | 4.90 | 4385.50 |
| 12/21/2010 | THOMAS, MARK K. | Prepare for court (.4); emails with parties-in-interest before court (.2); attend court and conferences after court re next steps (1.0); review materials from Indiana Department of Revenue (.2). | 1.80 | 1611.00 |
| | | | (4) | -$1,074 |
| 12/21/2010 | POSSINGER, PAUL | Attention to first monthly operating report. | .20 | 145.00 |
| 12/21/2010 | WALTER, GRAYSON T. | Revise Station 421 papers (.6); conference with P. Possinger re same (.3). | .40 | 200.00 |
| 12/22/2010 | THOMAS, MARK K. | Prepare for and attend conference call with all hands to discuss all pending matters. | 1.80 | 1611.00 |
| 12/22/2010 | COOPER, DAVID C. | Review affidavits of service received from R. Corbi (.3); electronic filing of affidavits of service (1.2). | 1.50 | 367.50 |
| 12/23/2010 | COOPER, DAVID C. | Emails with R. Corbi re pleadings and affidavits (.2); review and analysis of court docket and documents re filing status issues (.7); email R. Corbi re same (.1). | 1.00 | 245.00 |
| 12/28/2010 | COOPER, DAVID C. | Review court docket (.3); locate, download and forward documents per | .50 | 122.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | final revisions to prepare same for filing (.8); file same (.3). | | |
| 12/09/2010 | THOMAS, MARK K. | Calls, conferences and emails with clients and Proskauer team re cash collateral hearing (1.3); outline witness direct examination (.6); review and revise witness declaration (1.1); review and revise alternative cash collateral orders (.8). | 3.80 | 3401.00 |
| 12/09/2010 | POSSINGER, PAUL | Assembly of Tank Wagon background documents for Station Lenders (.6); emails with Sidley re cash collateral order (.7); discuss comments with M. Terrien (.4); prepare for contested hearing (1.0). | 2.70 | 1957.50 |
| 12/10/2010 | THOMAS, MARK K. | Calls and review and respond to emails from attorney for Private Bank and Cole Taylor re bid procedures and cash collateral issues. | .50 | 447.50 |
| 12/10/2010 | POSSINGER, PAUL | Discuss revised cash collateral order with B. Guzina (.7); call with Committee re same (1.0); e-mails with J. Zappone and F. Caruso re same (.5); call with J. Zappone and F. Caruso re bank meeting (.9); review cash collateral objections (.7); telephone call with Station Lender's counsel re same (.4); extensive e-mails with Sidley to negotiate cash collateral order(1.0); discuss cash collateral with M. Thomas (1.2). | 6.40 | 4640.00 |
| 12/11/2010 | THOMAS, MARK K. | Review objections to cash collateral motion (.5); emails and calls with P. Possinger re response and settlement of objections (.7). | 1.20 | 1074.00 |
| 12/11/2010 | POSSINGER, PAUL | Draft consensual and nonconsensual cash collateral orders and e-mail correspondence with Sidley re same. | 2.00 | 1450.00 |
| 12/12/2010 | THOMAS, MARK K. | Review and respond to emails re cash collateral issues. | .80 | 716.00 |
| 12/12/2010 | POSSINGER, PAUL | Review revised cash collateral order (.5); e-mails with M. Thomas re same (.4); review and revise "nonconsensual" order (.4). | 1.30 | 942.50 |
| 12/13/2010 | CORBI, RICHARD J. | Draft notice of filing (.3); coordinate with D. Cooper re filing of cash collateral motion and order (.2); calls with P. Possinger and G. Walter re same (.2). | .70 | 385.00 |
| 12/13/2010 | THOMAS, MARK K. | Review and respond to numerous emails re cash collateral issues (.8); review proposed changes (.6). | 1.40 | 1253.00 |

(4) - $716

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/2010 | POSSINGER, PAUL | Revise order (.4); calls with M. Terrien and B. Guzina re same (.5); telephone call with Committee (.6); draft supplement to motion (.4); review revised budget (.2); prepare for hearing on cash collateral motion (2.0). | 4.10 | 2972.50 |
| | | (4) | | - $435 |
| 12/13/2010 | COOPER, DAVID C. | Review, assemble and finalize supplement to amended cash collateral motion per R. Corbi and P. Possinger (.7), calls with R. Corbi re same (.4); electronic filing of supplement (.4); email R. Corbi re same (.1); review court docket and documents and download, assemble and email documents per R. Corbi (.8). | 2.40 | 588.00 |
| 12/14/2010 | POSSINGER, PAUL | Prepare for and attend hearing on final cash collateral order. | 2.50 | 1812.50 |
| 12/21/2010 | POSSINGER, PAUL | Review timing and budget (.6); e-mail to J. Zappone re same (.4); review correspondence from Indiana Department of Revenue (.2). | 1.20 | 870.00 |
| 12/22/2010 | POSSINGER, PAUL | Review budget to actual analysis (.6); e-mails with W. Popeil (.3); distribute to lenders (.3). | 1.20 | 870.00 |
| | | (4) | | - $217.5 |

**TIME AND FEE SUMMARY**

| Attorney | Hours | Rate | Dollars |
|---|---|---|---|
| THOMAS, MARK K. | 14.50 | 895.00 | 12,977.50 |
| POSSINGER, PAUL | 46.70 | 725.00 | 33,857.50 |
| **TOTAL FOR PARTNER** | **61.20** | | **46,835.00** |
| CORBI, RICHARD J. | 10.20 | 550.00 | 5,610.00 |
| WALTER, GRAYSON T. | 1.60 | 500.00 | 800.00 |
| **TOTAL FOR ASSOCIATE** | **11.80** | | **6,410.00** |
| COOPER, DAVID C. | 2.40 | 245.00 | 588.00 |
| **TOTAL FOR LEGAL ASSISTANT** | **2.40** | | **588.00** |
| **MATTER TOTAL** | **75.40** | | **53,833.00** |

**MATTER NAME: ASSET DISPOSITION**
**MATTER NUMBER: 32288.0012**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/2010 | PORT, GAIL S. | Meeting with Y. Simonyuk re status of documents and preparation of schedules (.2); meeting with S. Haberman re same (.2); review and edit proposed environmental reps (.3); respond to email re disclaimer language (.1). ④ -$75 | .80 | 600.00 |
| 12/01/2010 | CORBI, RICHARD J. | Call with S. Haberman re cure amount issues in APA. | .30 | 165.00 |
| 12/01/2010 | THOMAS, MARK K. | Revise sale procedures motion (1.3); call from attorney for potential bidder re sale process and questions (.4). | 1.70 | 1521.50 |
| 12/01/2010 | POSSINGER, PAUL | Discuss NDA issues with A. Kindorf (.5); discuss bid procedures and Gas City owned real estate with M. Thomas and F. Caruso (1.4). | 1.90 | 1377.50 |
| 12/01/2010 | WALTER, GRAYSON T. | Conference with S. Haberman re asset purchase agreement issues and sale process. | .30 | 150.00 |
| 12/01/2010 | NATHANSON, CARLY A. | Prepare/distribute diligence documents for L. Anaejionu. | .50 | 92.50 |
| 12/01/2010 | DAVIS, JULIA | Compile and organize data for L. Anaejionu. | 6.00 | 1020.00 |
| 12/01/2010 | SIMONYUK, YELENA | Review environmental diligence (4.0); meet with S. Haberman and L. Anaejionu re same (1.0). | 5.00 | 3375.00 |
| 12/01/2010 | HABERMAN, SHARON | Draft APA and schedules. | 8.80 | 5852.00 |
| 12/01/2010 | LOEB, ALLEN J. | Create real property schedule and confer with L. Anaejionu, S. Haberman and A. Anderson re same. | 6.50 | 3477.50 |
| 12/01/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale. | 4.20 | 1239.00 |
| 12/01/2010 | SHARPE, SIMON | Conference with L. Anaejionu re schedules (.1); review draft schedules (.2). | .30 | 138.00 |
| 12/02/2010 | CORBI, RICHARD J. | Call with S. Haberman re APA issues for cure amounts. | .20 | 110.00 |
| 12/02/2010 | THOMAS, MARK K. | Work on sale procedures motion (1.4); review and respond to emails from buyer's attorneys (.4); review buyer's status materials (.3). | 2.10 | 1879.50 |
| 12/02/2010 | POSSINGER, PAUL | Attention to revisions to sale motion (.2); review e-mail correspondence with Store 421 receiver ( .4); discuss 421 issues with M. Thomas and K. | 2.00 | 1450.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | Stetsko (1.4). | | |
| 12/02/2010 | DAVIS, JULIA | Assemble and organize data for L. Anaejionu. | 6.00 | 1020.00 |
| 12/02/2010 | ROSOW, STUART L. | Meeting re structure sale of assets, alternatives and related analysis. (4) | .80 | 780.00 — $780 |
| 12/02/2010 | SIMONYUK, YELENA | Review environmental diligence. | 3.00 | 2025.00 |
| 12/02/2010 | HABERMAN, SHARON | Draft APA (7.2); internal conferences with S. Sharpe, L. Anaejionu re schedules (.3); conference with specialists re APA and schedules (.5); conference with bankruptcy team (.5). (4) −$332.50 | 8.50 | 5652.50 |
| 12/02/2010 | LOEB, ALLEN J. | Create real property schedule. | 4.00 | 2140.00 |
| 12/02/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale. | .20 | 59.00 |
| 12/02/2010 | SHARPE, SIMON | Conference with S. Haberman re purchase agreement (.4); review and revise draft APA (5.0). | 5.40 | 2484.00 |
| 12/03/2010 | PORT, GAIL S. | Review S. Haberman's email (.1); discuss APA and schedules with Y. Simonyuk (.2). | .30 | 225.00 |
| 12/03/2010 | THOMAS, MARK K. | Revise sale procedures motion and all exhibits and schedules and send draft to all parties-in-interest (2.4); call and conference with clients and advisors re sale and allocation issues (1.6). | 4.00 | 3580.00 |
| 12/03/2010 | POSSINGER, PAUL | Prepare for and attend meeting with Lenders re sale proceeds distribution (3.3); review summary of sale efforts (.3); discuss production to committee with M. Thomas (.2). | 3.80 | 2755.00 |
| 12/03/2010 | WALTER, GRAYSON T. | Telephone call with corporate team re asset purchase agreement issues (.4); conference with B. Levitan re assignment research (.5). | .90 | 450.00 |
| 12/03/2010 | DAVIS, JULIA | Compile and organize data for L. Anaejionu. | 5.30 | 901.00 |
| 12/03/2010 | SIMONYUK, YELENA | Meet with L. Anaejionu re provisions (.3); review same (.2); draft APA (.3). | .80 | 540.00 |
| 12/03/2010 | GERKIS, JAMES P. | Review draft APA. | 1.00 | 885.00 |
| 12/03/2010 | HABERMAN, SHARON | Revise APA (3.5); conferences with J. Gerkis re APA (.3); conferences with S. Sharpe, L. Anaejionu re schedules (.2). | 4.00 | 2660.00 |
| 12/03/2010 | LOEB, ALLEN J. | Call with team re status (1.0); call with A. Anderson re same (.3); review draft real estate schedules and distribute same (5.2). | 6.50 | 3477.50 |
| 12/03/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale, environmental schedule and material contracts schedule. | 3.60 | 1062.00 |
| 12/03/2010 | LEVITAN, | Continue research on Gas City and | 4.20 | 1239.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | BRANDON W. | draft brief email/memo with results of research for G. Walter. | | |
| 12/03/2010 | SHARPE, SIMON | Meet with S. Haberman, L. Anaejionu re APA, schedules (2.5); conference with A. Loeb, A. Anderson re same (.4); prepare schedules to APA (3.2). | 6.10 | 2806.00 |
| 12/04/2010 | ROSOW, STUART L. | Review APA. | .50 | 487.50 |
| 12/05/2010 | GERKIS, JAMES P. | Correspondence re APA issues. | .30 | 265.50 |
| 12/05/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale. | .10 | 29.50 |
| 12/06/2010 | PORT, GAIL S. | Review Y. Simonyuk's edits to draft APA. | .30 | 225.00 |
| 12/06/2010 | THOMAS, MARK K. | Review and respond to numerous emails from parties-in-interest re proceeds allocation model, including clients, advisors, Committee and Station Lenders (1.6); review and respond to numerous emails from parties-in-interest including Committee, Station Lenders, other Lenders re amended bid procedures motion and exhibits (1.4). | 3.00 | 2685.00 |
| 12/06/2010 | POSSINGER, PAUL | Telephone call with F. Caruso re proceeds model (.4); review comments to amended motion (.4); discuss same with various Lenders' counsel (.3); discuss with M. Thomas (.3); respond to e-mails with comments, questions (1.2). (4) | 2.60 | 1885.00 — -$870 |
| 12/06/2010 | DAVIS, JULIA | Compile and organize data for L. Anaejionu. | 5.30 | 901.00 |
| 12/06/2010 | SIMONYUK, YELENA | Revise APA. | .30 | 202.50 |
| 12/06/2010 | GERKIS, JAMES P. | Review APA documents. | .80 | 708.00 |
| 12/06/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale. | 4.30 | 1268.50 |
| 12/06/2010 | SHARPE, SIMON | Prepare disclosure schedules. | 1.10 | 506.00 |
| 12/07/2010 | THOMAS, MARK K. | Numerous emails to and from Station Lenders, Bank of America, clients re amended bid procedures motion and comments and criticisms thereof (1.0); revise motion to incorporate certain comments (1.8). | 2.80 | 2506.00 |
| 12/07/2010 | POSSINGER, PAUL | Discuss NDA issues with A. Kindorf. | .20 | 145.00 |
| 12/07/2010 | DAVIS, JULIA | Review and organize documents for L. Anaejionu. | .30 | 51.00 |
| 12/07/2010 | GERKIS, JAMES P. | Review APA documents. | .50 | 442.50 |
| 12/07/2010 | HABERMAN, SHARON | Conferences with S. Sharpe, specialists (.3); review J. Gerkis' comments to APA (.5). (4) | .80 | 532.00 — -$199.50 |
| 12/07/2010 | LOEB, ALLEN J. | E-mail E. Hominick re real estate | .50 | 267.50 |

| Date | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| | | questions (.2); e-mails re data room (.3). | (cont'd from previous page) | (4) | - $160.50 |
| 12/07/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale, permits and licenses. | .30 | 88.50 | |
| 12/07/2010 | SHARPE, SIMON | Update draft schedules. | 1.50 | 690.00 | |
| 12/08/2010 | THOMAS, MARK K. | Finalize amended sale procedures motion and all exhibits (1.4) calls, conferences and emails with client and Lenders re same (1.0). | 2.40 | 2148.00 | |
| 12/08/2010 | WALTER, GRAYSON T. | Prepare amended sale motion for filing including exchange of several e-mails with M. Thomas re revisions to same and file same. | 2.70 | 1350.00 | |
| 12/08/2010 | DAVIS, JULIA | Assemble and arrange data for L. Anaejionu. | 1.50 | 255.00 | |
| 12/08/2010 | ANDERSON, ANDREA N. | Reviewed emails and documents. (4) | 1.30 | 845.00 | - $845 |
| 12/08/2010 | GERKIS, JAMES P. | Review correspondence re APA issues. | .30 | 265.50 | |
| 12/08/2010 | HABERMAN, SHARON | Revise APA per J. Gerkis comments (2.0), review draft schedules (2.0), internal conferences with A. Andrea, J. Gerkis re schedules (.5). | 4.50 | 2992.50 | |
| 12/08/2010 | LOEB, ALLEN J. | Call with S. Sharpe re corporate lease (.3); e-mails to E. Hominick re real estate questions (.4); call with A. Anderson re APA (.2); e-mail A. Anderson re ground leases (.1). | 1.00 | 535.00 | |
| 12/08/2010 | LEMUEL, ANAEJIONU | Prepare schedules for 363 sale (.8); meet with S. Sharpe re changes (.3). | 1.10 | 324.50 | |
| 12/08/2010 | ZAMETTO, MARC A. | Conference with S. Haberman, A. Anderson re draft APA (.3); review draft APA re tax provisions (.7). | 1.00 | 680.00 | |
| 12/08/2010 | SHARPE, SIMON | Update disclosure schedules (1.5); conference with L. Anaejionu, A. Loeb re same (.5); draft bill of sale (.7). | 2.70 | 1242.00 | |
| 12/09/2010 | THOMAS, MARK K. | Numerous, lengthy conference calls with Station Lenders and clients re amended bid procedures motion, revisions to same, objections to same (1.5); review and respond to numerous emails re same (.5); begin revisions to bid procedures in response to calls and emails (.6). | 2.60 | 2327.00 | |
| 12/09/2010 | POSSINGER, PAUL | Telephone call with A. Kindorf and M. Fixler re NDA comments (.7); telephone call with M. Terrien re bid procedures (.5); discuss same with M. Thomas (.3); call with Station Lenders re bid procedures (1.0); attention to Station 421 issues (.6). | 3.10 | 2247.50 | |
| 12/09/2010 | WALTER, GRAYSON T. | Conference with S. Haberman and B. Levitan re asset purchase agreement | .60 | 300.00 | |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | issues. | | |
| 12/09/2010 | HABERMAN, SHARON | Meet with L. Anaejionu re schedules to APA (.3); review and revise disclosure schedules (2.0); conference with R. Corbi, G. Walter re same (.3); revise APA (1.0); email same to J. Gerkis (.2). | 3.80 | 2527.00 |
| 12/09/2010 | LEMUEL, ANAEJIONU | Meet with S. Haberman re schedules (.5); finalize schedules (5.4). | 5.90 | 1740.50 |
| 12/09/2010 | LEVITAN, BRANDON W. | Phone call with G. Walter and S. Haberman re agreements and applicability of 365. | .20 | 59.00 |
| 12/09/2010 | SHARPE, SIMON | Conference with S. Haberman re bill of sale (.3); draft bill of sale, assignment and assumption agreement (3.0); attention to various tasks in connection with preparing APA, exhibits and schedules for circulation (.6). | 3.90 | 1794.00 |
| 12/10/2010 | THOMAS, MARK K. | Emails and conferences with P. Possinger re Station Lender NDA issues (.4); prepare for and attend conference call with several Station Lenders re bid procedures questions, comments and issues (2.0); review and respond to numerous follow-up emails re same (.8). | 3.20 | 2864.00 |
| 12/10/2010 | POSSINGER, PAUL | Discuss revised bid procedures with Station Lender counsel (.6); discuss NDA issues with Centier consultant (.4); e-mails with DSI re same (.7); review bid procedure objections (.6). | 2.30 | 1667.50 |
| 12/10/2010 | SIMONYUK, YELENA | Review environmental disclosure schedules. | 1.00 | 675.00 |
| 12/10/2010 | GERKIS, JAMES P. | Conferences with team re APA issues. | .50 | 442.50 |
| 12/10/2010 | LOEB, ALLEN J. | Review E. Hominick's responses to real estate diligence questions and reply. | 2.30 | 1230.50 |
| 12/10/2010 | ZAMETTO, MARC A. | Review APA and prepare tax comments (1.7); follow-up emails re same (.3). ④ | 2.00 – $204 | 1360.00 |
| 12/10/2010 | SHARPE, SIMON | Conference with R. Corbi, S. Haberman re APA (.2); incorporate tax comments into APA (.3). | .50 | 230.00 |
| 12/11/2010 | THOMAS, MARK K. | Review all objections to bid procedures (1.0); revise bid procedures to address same (1.0); start drafting omnibus response to objections (1.8). | 3.80 | 3401.00 |
| 12/12/2010 | THOMAS, MARK K. | Work on omnibus response to bid procedures objection and emails to client and advisors re same. | 2.20 | 1969.00 |
| 12/12/2010 | WALTER, GRAYSON T. | Review and revise response to bid procedures objections. | 1.80 | 900.00 |

PROSKAUER ROSE LLP
GAS CITY, LTD.

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/13/2010 | THOMAS, MARK K. | Final revisions and filing of omnibus response and amended bid procedures. | 1.20 | 1074.00 |
| 12/13/2010 | POSSINGER, PAUL | Review revised bid procedures (.6); discuss deposit with F. Caruso (.3); discuss same with M. Thomas and G. Walter (.5); review and revise omnibus response to objections (.7); attention to filing (.2); call with potential bidder, with follow-up (.5). | 2.80 | 2030.00 |
| | | ④ — $362.50 | | |
| 12/13/2010 | WALTER, GRAYSON T. | Revise response to bid procedures objections (1.0); revise proposed bid procedures order (1.0). | 2.00 | 1000.00 |
| 12/13/2010 | LEMUEL, ANAEJIONU | Review agreements for termination and default clauses. | 1.00 | 295.00 |
| 12/14/2010 | CORBI, RICHARD J. | Call with P. Possinger re research issues. | .40 | 220.00 |
| 12/14/2010 | THOMAS, MARK K. | Call with attorney for potential bidders (.2); emails re same (.2); respond to questions on NDAs (.2); calls and emails with Station Lenders re next steps before 121/21 hearing (1.3). | 1.90 | 1700.50 |
| | | ④ — $537 | | |
| 12/14/2010 | POSSINGER, PAUL | Post-hearing meeting to discuss bid procedure issues (1.0); telephone calls with several potential bidders (.6); discuss hearing and next steps with M. Thomas (1.5). | 3.10 | 2247.50 |
| | | ④ -$435 | | |
| 12/14/2010 | GERKIS, JAMES P. | Revise agreement and conferences with S. Haberman re same. | 3.80 | 3363.00 |
| 12/14/2010 | HABERMAN, SHARON | Review edits to APA. | .20 | 133.00 |
| 12/14/2010 | LOEB, ALLEN J. | Review responses to real estate diligence questions (.3); draft reply (1.0); call A. Anderson re same (.2). | 1.50 | 802.50 |
| 12/15/2010 | THOMAS, MARK K. | Work on supplemental memo in support of bid procedures. | .60 | 537.00 |
| 12/15/2010 | POSSINGER, PAUL | Meet with M. Thomas re bid procedure revisions and issues with station Lenders (1.8); meet with F. Caruso and J. Zappone re new "global waterfall" model (2.3); discuss research assignment with B. Levitan (.4). | 4.50 | 3262.50 |
| 12/15/2010 | WALTER, GRAYSON T. | Review precedent for sale procedures brief and forward same to M. Thomas (.3); research re sale procedures issues (1.0); several telephone calls with J. Defini re transcript order (.5). | 1.80 | 900.00 |
| 12/15/2010 | COOPER, DAVID C. | Conference with C. Damast re locating form information re bidding procedures (.2); locate and review sale and bidding procedures motions and orders at C. Damast's request (.5). | .70 | 171.50 |
| 12/15/2010 | GERKIS, JAMES P. | Revise agreement (.8); conferences | 1.00 | 885.00 |

| Date | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 12/17/2010 | CORBI, RICHARD J. | Legal research re REDACT (2.5); draft and revise research memo re same (.7). | 3.20 | 1760.00 | |
| 12/17/2010 | THOMAS, MARK K. | Final revisions to supplemental memo in support of bid procedures. | .80 | 716.00 | |
| 12/17/2010 | WALTER, GRAYSON T. | Review, revise and file supplemental response to sale motion objections (2.7); revise proposed order and bid procedures (1.0). | 3.70 | 1850.00 | |
| 12/17/2010 | SIMONYUK, YELENA | Meet with L. Anaejionu re environmental disclosure schedules. | .30 | 202.50 | |
| 12/17/2010 | ANDERSON, ANDREA N. | Review emails. (4) | .50 | 325.00 | -$325 |
| 12/17/2010 | LOEB, ALLEN J. | Forward vesting deeds to word processing for proofreading and calls with word processing re same. | .50 | 267.50 | |
| 12/17/2010 | LEVITAN, BRANDON W. | Draft and revise supplemental response (1.5); call with M. Thomas re revisions to supplemental response (.1); call with P. Possinger re supplemental response (.1). | 1.70 | 501.50 | |
| 12/17/2010 | SHARPE, SIMON | Conference with A. Loeb, L. Anaejionu re status. | .20 | 92.00 | |
| 12/20/2010 | CORBI, RICHARD J. | Legal research re REDACT(6.0); draft and revise research memo re same (1.9). | 7.90 | 4345.00 | |
| 12/20/2010 | POSSINGER, PAUL | Review new "what if" models (1.5); discuss with M. Terrien (.7); discuss with M. Thomas (.8); call with F. Caruso re clarification (.4); meeting with Lenders (2.2); telephone call with Sidley re new models (.4). | 6.00 | 4350.00 | (4) -$1,595 |
| 12/20/2010 | WALTER, GRAYSON T. | Prepare materials for December 21 hearing (.7); conference with M. Thomas re case status and sale process (.2). | .90 | 450.00 | |
| 12/21/2010 | CORBI, RICHARD J. | Legal research re REDACT. | 3.10 | 1705.00 | |
| 12/21/2010 | THOMAS, MARK K. | Review materials from Station Lenders re allocation issues and compare to earlier drafts (.9); calls, conferences and emails re possible stalking horse issues (.7). | 1.60 | 1432.00 | (4) -$626.50 |
| 12/21/2010 | POSSINGER, PAUL | Review, mark-up stalking horse proposal. | 1.80 | 1305.00 | |
| 12/21/2010 | DAVIS, JULIA | Organize and compile data for L. Anaejionu. | 1.00 | 170.00 | |
| 12/21/2010 | LEMUEL, ANAEJIONU | Create request list to be sent to Company re needed items on disclosure schedules. | .90 | 265.50 | |
| 12/21/2010 | SHARPE, SIMON | Conference with L. Anaejionu re schedules. | .10 | 46.00 | |
| 12/22/2010 | CORBI, RICHARD | Call with potential bidder. | .30 | 165.00 | (4) -$165 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 12/22/2010 | J. THOMAS, MARK K. | Review markup of stalking horse agreements. | .80 | 716.00 |
| 12/22/2010 | POSSINGER, PAUL | Telephone call with team re asset sale issues, stalking horse bid, Lender settlement proposal (1.4); review Lender settlement proposal (.8); e-mail to team re same (.3); e-mail to I-bankers (.4); e-mail to Center advisors re NDA (.3); revise stalking horse bid (1.2). | 4.40 | 3190.00 |
| 12/22/2010 | GERKIS, JAMES P. | Review letter of intent, precedents (15); conference with S. Haberman re same (.5). | 2.00 | 1770.00 |
| 12/22/2010 | HABERMAN, SHARON | Call with E. Hominick re schedules to APA and follow up email. | 1.30 | 864.50 |
| 12/22/2010 | HABERMAN, SHARON | Review and comment on letter of intent. | 1.80 | 1197.00 |
| 12/22/2010 | LEMUEL, ANAEJIONU | Conference with E. Hominick, S.Haberman re sellers' disclosure schedules and draft APA. | .80 | 236.00 |
| 12/23/2010 | DAVIS, JULIA | Compile and prepare documents for L. Anaejionu. | .80 | 136.00 |
| 12/23/2010 | GERKIS, JAMES P. | Review letter of intent and cover letter (.5); meet with S. Haberman re same (.5); review emails (.5). | 1.50 | 1327.50 |
| 12/23/2010 | HABERMAN, SHARON | Review LOI and cover letter (.5); conference with J. Gergis re same (.2); revise documents (3.2). | 3.90 | 2593.50 |
| 12/27/2010 | POSSINGER, PAUL | Review/further revise stalking horse documents and schedules (2.5); emails to team re same (.5). | 3.00 | 2175.00 |
| 12/27/2010 | LEMUEL, ANAEJIONU | Review statement of financial affairs and schedule of assets and liabilities for Gas City and WJM Trust. | .80 | 236.00 |
| 12/28/2010 | POSSINGER, PAUL | Email to Lenders re settlement (.1); email to team re stalking horse response (.4). | .50 | 362.50 |
| 12/28/2010 | LEMUEL, ANAEJIONU | Review SOFA and schedules of assets and liabilities. | 1.90 | 560.50 |
| 12/29/2010 | POSSINGER, PAUL | Call with team re stalking horse issues (.7); follow-up call with M. Fixler (.3); revise term sheet (.8); emails to team re next steps (.4). | 2.20 | 1595.00 |
| 12/29/2010 | SIMONYUK, YELENA | Review environmental disclosure schedules and email correspondence re same. | .80 | 540.00 |
| 12/29/2010 | HABERMAN, SHARON | Review email re diligence information. | .30 | 199.50 |
| 12/29/2010 | LEMUEL, ANAEJIONU | Draft memo outlining bankruptcy filings re Gas City and WJM Revocable Trust (1.0); forward memo | 1.50 | 442.50 |

(4) −$290

(4) −$442.5

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | to working group and respond to requests (.5). | | |
| 12/30/2010 | CORBI, RICHARD J. | Legal research re REDACT(3.0); revise memo re same (.9). | 3.90 | 2145.00 |
| 12/30/2010 | POSSINGER, PAUL | Calls with Y. Simonyuk re phase 1 reports (.7); attention to stalking horse bid (1.3); calls with M. Thomas and J. Zappone re Luke Oil (1.0). | 3.00 | 2175.00 |
| 12/30/2010 | SIMONYUK, YELENA | Review schedules, email correspondence re environmental reports. (4) | .50 | 337.50 — $168.75 |
| 12/30/2010 | GERKIS, JAMES P. | Review emails. (4) | .30 | 265.50 — $265.50 |

**TIME AND FEE SUMMARY**

| Attorney | Hours | Rate | Dollars |
|---|---|---|---|
| THOMAS, MARK K. | 38.10 | 895.00 | 34,099.50 |
| POSSINGER, PAUL | 53.20 | 725.00 | 38,570.00 |
| ROSOW, STUART L. | 1.30 | 975.00 | 1,267.50 |
| GERKIS, JAMES P. | 13.00 | 885.00 | 11,505.00 |
| **TOTAL FOR PARTNER** | **105.60** | | **85,442.00** |
| | | | |
| PORT, GAIL S. | 1.40 | 750.00 | 1,050.00 |
| **TOTAL FOR SENIOR COUNSEL** | **1.40** | | **1,050.00** |
| | | | |
| CORBI, RICHARD J. | 22.20 | 550.00 | 12,210.00 |
| WALTER, GRAYSON T. | 14.70 | 500.00 | 7,350.00 |
| SIMONYUK, YELENA | 11.70 | 675.00 | 7,897.50 |
| ANDERSON, ANDREA N. | 1.80 | 650.00 | 1,170.00 |
| HABERMAN, SHARON | 39.20 | 665.00 | 26,068.00 |
| LOEB, ALLEN J. | 24.30 | 535.00 | 13,000.50 |
| ANAEJIONU, LEMUEL | 26.70 | 295.00 | 7,876.50 |
| ZAMETTO, MARC A. | 3.00 | 680.00 | 2,040.00 |
| LEVITAN, BRANDON W. | 16.80 | 295.00 | 4,956.00 |
| SHARPE, SIMON | 24.00 | 460.00 | 11,040.00 |
| **TOTAL FOR ASSOCIATE** | **184.40** | | **93,608.50** |
| | | | |
| NATHANSON, CARLY A. | .50 | 185.00 | 92.50 |
| DAVIS, JULIA | 26.20 | 170.00 | 4,454.00 |
| COOPER, DAVID C. | 1.90 | 245.00 | 465.50 |
| **TOTAL FOR LEGAL ASSISTANT** | **28.60** | | **5,012.00** |
| | | | |
| DAMAST, CRAIG A. | 1.70 | 525.00 | 892.50 |
| **TOTAL FOR OTHER ATTORNEY** | **1.70** | | **892.50** |
| | | | |
| **MATTER TOTAL** | **321.70** | | **186,005.00** |

**MATTER NAME: CONTRACTS AND LEASES**
**MATTER NUMBER: 32288.0013**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount | |
|---|---|---|---|---|---|
| 12/01/2010 | THOMAS, MARK K. | Calls, conferences and emails re lease issues. | 1.20 | 1074.00 | (4) -$1,074 |
| 12/01/2010 | POSSINGER, PAUL | Discuss 421 issues with Eber's counsel (.4). | .40 | 290.00 | |
| 12/02/2010 | THOMAS, MARK K. | Calls, emails and conferences re lease issues. | 1.80 | 1611.00 | (4) -$1,611 |
| 12/07/2010 | THOMAS, MARK K. | Calls and emails with Receiver and his attorney re Station license (.4); review case law re same (.4). | .80 | 716.00 | |
| 12/09/2010 | WALTER, GRAYSON T. | Draft agreement re Station 421. | .80 | 400.00 | |
| 12/10/2010 | THOMAS, MARK K. | Emails and calls with client and Receiver's attorney re Station 421 issues. | .40 | 358.00 | |
| 12/13/2010 | WALTER, GRAYSON T. | Draft papers re Station 421 (.5). | .50 | 250.00 | |
| 12/14/2010 | POSSINGER, PAUL | Draft agreement for Station 421. | 1.70 | 1232.50 | |
| 12/15/2010 | THOMAS, MARK K. | Review and respond to emails re 421 issues. | .30 | 268.50 | (4) -$268.50 |
| 12/15/2010 | POSSINGER, PAUL | Draft agreement for Station 421 (1.2); e-mail same to Receiver's counsel (.2). | 1.40 | 1015.00 | |
| 12/15/2010 | WALTER, GRAYSON T. | Confirm drafting re Station 421. | 1.00 | 500.00 | |
| 12/16/2010 | POSSINGER, PAUL | Telephone call with B. Graham re agreement for Station 421 (.4); revise agreement (.6); e-mails to Citizens' counsel re same (.9). | 1.90 | 1377.50 | |
| 12/17/2010 | POSSINGER, PAUL | Attention to revisions to 421agreement. | .40 | 290.00 | |
| 12/20/2010 | POSSINGER, PAUL | Revise agreement (.4); discuss same with High Ridge's counsel, M. Thomas (.5); review High Ridge's comments (.4). | 1.30 | 942.50 | |
| 12/21/2010 | THOMAS, MARK K. | Review latest materials on Station 421. | 1.20 | 1074.00 | |
| 12/21/2010 | POSSINGER, PAUL | Revise 421 agreement (.8); e-mail to team re same (.4); discuss 421 issues with team (.5). | 1.70 | 1232.50 | |
| 12/21/2010 | WALTER, GRAYSON T. | Telephone call with Southwest Gas and follow-up e-mail re adequate assurance payment (.4). | .90 | 450.00 | |
| 12/22/2010 | THOMAS, MARK K. | Review and respond to numerous emails re Citizens and Standard matters. | 1.00 | 895.00 | (4) -$895 |
| 12/27/2010 | POSSINGER, PAUL | Email to High Ridge's counsel re 421 agreement (.2); revise agreement (.4). | .60 | 435.00 | |

**MATTER NAME: GENERAL CASE ADMINISTRATION**
**MATTER NUMBER: 32288.0002**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/2011 | POSSINGER, PAUL | Revise task list (1.0); e-mails with committee, Proskauer team re updates, general administrative tasks (.5). | 1.50 | 1087.50 |
| 01/03/2011 | COOPER, DAVID C. | Review and analysis of court docket (.3); download, assembly and email of documents at request of R. Corbi (.4). | .70 | 171.50 |
| 01/04/2011 | POSSINGER, PAUL | Further revisions to task list (.3); update call with committee (.6); e-mails to team summarizing committee and lender calls (.8); review new motions, e-mails to Zappone re same (.4). | 2.10 | 1522.50 |
| 01/04/2011 | POSSINGER, PAUL | Call with M. Terrien re allocation negotiation (.5); call with B. Guzina re same (.5); review allocation models for committee (.7); e-mails re same (.4). | 2.10 | 1522.50 |
| 01/04/2011 | COOPER, DAVID C. | Review affidavits of service received from R. Corbi (.3), prepare for filing and electronic filing of affidavits of service (.5), email R. Corbi re same (.1). | .90 | 220.50 |
| 01/05/2011 | POSSINGER, PAUL | Telephone call with Sidley re status on settlement (.3); draft response to station lender proposal (.7). | 1.00 | 725.00 |
| 01/05/2011 | COOPER, DAVID C. | Emails with R. Corbi re affidavits of service. | .20 | 49.00 |
| 01/06/2011 | THOMAS, MARK K. | Memo to Proskauer team re case tasks, timetable and alternatives (.7); conference with P. Possinger re same (.4). | 1.10 | 984.50 |
| 01/06/2011 | POSSINGER, PAUL | Telephone calls with counsel on various pending motions. | .60 | 435.00 |
| 01/06/2011 | COOPER, DAVID C. | Review and analysis of court docket and documents (.2); download, assemble and forward documents at R. Corbi's request (.3); call with R. Corbi re same (.1). | .60 | 147.00 |
| 01/10/2011 | THOMAS, MARK K. | ‹Prepare for and attend all hands, Lender meeting (4.3) X meet with clients and advisors after meeting (.9);› numerous calls, emails with Station Lenders, Bank of America, Committee, client and advisors after meeting to discuss next steps, court hearing, term sheet, open issues (1.2). | 6.40 (4) | 5728.00 -$4,654 |
| 01/10/2011 | POSSINGER, PAUL | Discuss exit issues with M. Thomas | .50 | 362.50 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| | | (.3); attention to other pending motions (.2). | | |
| 01/10/2011 | COOPER, DAVID C. | Review supplemental affidavit of service received from Kurtzman (.2); electronic filing of same (.3); email R. Corbi re same (.1). | .60 | 147.00 |
| 01/11/2011 | THOMAS, MARK K. | Prepare for all hands meeting, including calls, emails and conferences with Lenders, Committee, BofA (1.0); review term sheets, models re term sheets (1.0); meet with clients before meeting (1.0); attend all hands meeting with Lenders and Committee (4.0). | 7.00 | 6265.00 |
| | | | ④ | -$4,475 |
| 01/11/2011 | WALTER, GRAYSON T. | Revise OCP motion (.7); e-mail to P. Possinger re January 12 hearing (.2); call with counsel to Wells Fargo Equipment Finance re term sheet (.2); e-mail to P. Possinger re same (.1); call to ECF help desk re filing inquiry (.2). | 1.40 | 700.00 |
| 01/11/2011 | COOPER, DAVID C. | Review court docket (.2); download, assemble and email documents at request of R. Corbi (.3). | .50 | 122.50 |
| 01/12/2011 | THOMAS, MARK K. | Emails with clients re exit and avoidance issues. | .70 | 626.50 |
| 01/12/2011 | POSSINGER, PAUL | Revise station lender form of term sheet (2.2); calls with M. Terrien re status of Cole Taylor settlement position (.4); discuss settlement issues with Trust (.3); e-mails with committee re settlement status (.3); discuss revised term sheet and comparison model with F. Caruso (.4); review Standard payment history (.2); lengthy lender meeting re settlement negotiation (3.7). | 7.50 | 5437.50 |
| 01/13/2011 | THOMAS, MARK K. | Numerous calls, emails and conferences in advance of all hands meeting to discuss alternatives, open issues, compromises and next steps (2.3); attend all hands meeting (4.1). | 6.40 | 5728.00 |
| | | | ④ | - $3,669.50 |
| 01/13/2011 | POSSINGER, PAUL | Attention to next tasks (.4); e-mails with team re status of negotiations (.3); analysis of committee position (.6) e-mails with F. Caruso re Standard (.4). | 1.70 | 1232.50 |
| 01/13/2011 | POSSINGER, PAUL | Lengthy meeting with lenders to negotiate global settlement (4.0); review new models comparing various proposals (.5); discuss same with F. Caruso (.3). | 4.80 | 3480.00 |
| 01/14/2011 | THOMAS, MARK K. | Prepare for and attend call with Committee re case issues and next steps (.8); review task list, revise same | 1.70 | 1521.50 |

**MATTER NAME: CLAIMS ADMINISTRATION AND OBJECTIONS**
**MATTER NUMBER: 32288.0008**

DETAIL DESCRIPTION OF SERVICES RENDERED:

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/03/2011 | CORBI, RICHARD J. | Calls with P. Possinger re sofas and schedules issues. | .30 | 165.00 |
| 01/03/2011 | CORBI, RICHARD J. | Review Performance Food 503(b)(9) and administrative expense claim motion (.2); review Pima proof of claim, scan and e-mail to KCC to add to claims registers. | .50 | 275.00 |
| 01/03/2011 | POSSINGER, PAUL | Review Performance Food 503(b)(9) motion (.3); discuss with J. Zappone (.2); attention to claim bar date issue (.4). | .90 | 652.50 |
| 01/03/2011 | POSSINGER, PAUL | Telephone call with R. Corbi re amended schedules and statements of financial affairs (.4). | .40 | 290.00 |
| 01/04/2011 | POSSINGER, PAUL | Review amended schedules and statements of financial affairs (.4). | .40 | 290.00 |
| 01/04/2011 | WALTER, GRAYSON T. | Analyze proofs of claims received and forward same to KCC for inclusion in claims register (.3); exchange general phone calls and e-mails with utility representative, J. Kotas, re payment of utility invoices (.5). | .80 | 400.00 |
| 01/05/2011 | CORBI, RICHARD J. | Call with E. Hominick re schedule H corrections (.2); review amended SOFAs and schedules and provide updated comments to KKC (3.3). | 3.50 | 1925.00 |
| 01/05/2011 | CORBI, RICHARD J. | E-mails with P. Possinger re claims register and 503(b)(9) claim issues (.3); review claims register and compare administrative claims filed with those scheduled (3.1). | 3.40 | 1870.00 |
| 01/05/2011 | THOMAS, MARK K. | Call from State of Illinois re claim issues and emails with client and advisors re same (1.0); review and respond to emails re 503(b)9 claims and review certain filed claims (.8 | 1.80 | 1611.00 |
| 01/05/2011 | POSSINGER, PAUL | Review amended and restated schedules and statements of financial affairs (2.3); attention to resolution of pending motions (.9); attention to tax payment issues (.5). | 3.70 | 2682.50 |
| 01/05/2011 | POSSINGER, PAUL | Review claims register for 503(b)(9) claims (1.0); e-mails with team re same, impact on schedules (.4). | 1.40 | 1015.00 |
| 01/05/2011 | WALTER, GRAYSON T. | Call with J. Kotas re utility deposits and Nicor issues (.2); review file and | .70 | 350.00 |

(4) -$358

| Date | Attorney | Description (continued from previous page) | Hours | Amount |
|---|---|---|---|---|
| | | e-mail response re same (.5). | (4) | -$125 |
| 01/06/2011 | CORBI, RICHARD J. | Review and comment on amended SOFAs and schedules and send comments to KCC for revising same (4.0); match up the filed 503(b)(9) claims with the SOFAs and schedules (1.7). | 5.70 | 3135.00 |
| 01/06/2011 | CORBI, RICHARD J. | Call with creditor Radiant Systems re claim issues (.2); review register re compare amounts scheduled and filed (.1). | .30 | 165.00 |
| 01/06/2011 | POSSINGER, PAUL | Telephone calls with PFG's counsel re 503(b)(9) motion (.3); e-mails with E. Hominick re same (.4); review 503(b)(9) claims (.8). | 1.50 | 1087.50 |
| 01/07/2011 | CORBI, RICHARD J. | Gather summary of emails of parties affected by schedule amendments for P. Possinger (.7); draft summary of changes to SOFAS and schedules (1.0); e-mail to P. Possinger re same (.1); call with P. Possinger re SOFAs and schedules filing updates and 503(b)(9) claims (.3); calls and e-mails with D. Cooper re filing of updated creditor matrix, amended SOFAs and schedules (.4). | 2.50 | 1375.00 |
| 01/07/2011 | CORBI, RICHARD J. | Multiple calls with E. Hominick re claims, amounts paid to creditor for fuel and application of payments re preference analysis (1.0); call with creditor Radiant Systems re status of their 503(b)(9) claim (.2). | 1.20 | 660.00 |
| 01/07/2011 | POSSINGER, PAUL | E-mails with committee summarizing changes in amended schedules, statement of financial affairs. | .30 | 217.50 |
| 01/07/2011 | POSSINGER, PAUL | Review 503(b)(9) claim analysis (.4); e-mails with R. Corbi re preference analysis (.6). | 1.00 | 725.00 |
| 01/07/2011 | COOPER, DAVID C. | Conferences with R. Corbi re filing of amended schedules and SOFAs (.5); electronic filing of amended schedules and SOFAs (.6), email R. Corbi re same (.1). | 1.20 | 294.00 |
| 01/07/2011 | COOPER, DAVID C. | Review and revise amended creditor matrix to comply with court guidelines (.5), emails with R. Corbi re same (.2), electronic submission of amended creditor matrix (.4). | 1.10 | 269.50 |
| 01/08/2011 | CORBI, RICHARD J. | Draft and revise notice of amended schedules to affected claimants (1.0); draft summary of parties affected by amended schedules (1.0). | 2.00 | 1100.00 |

| Date | Attorney | Description | Hours | Amount |
|---|---|---|---|---|
| 01/08/2011 | CORBI, RICHARD J. | Review administrative/priority claims register and administrative claims. | .60 | 330.00 |
| 01/10/2011 | CORBI, RICHARD J. | Review and analyze Gas City payments re preference analysis and 503(b)(9) claim issues (1.2); review and analyze total administrative and priority claims filed in the case (1.3); legal research re disallowance of 503(b)(9) claims when preference exposure exists (2.2); call with P. Possinger and E. Hominick re claim issues (.3). | 5.00 | 2750.00 |
| 01/10/2011 | POSSINGER, PAUL | Review revised 503(b)(9) schedule (.2); calls and e-mails with R. Corbi re preference analysis (.4); finalize PFG 503(b)(9) order (.2). | .80 | 580.00 |
| 01/10/2011 | COOPER, DAVID C. | Review claim analysis documents per R. Corbi (.9); conference with R. Corbi re same (.2). | 1.10 | 269.50 |
| 01/12/2011 | CORBI, RICHARD J. | Review exhibit of affected parties of amended SOFAs and schedules (.8); revise notice of amended SOFAs and schedules for filing (.3); e-mails with KCC re updates to exhibit to notice of amended schedules (.2); coordinate with D. Cooper re filing of notice amended SOFAs and schedules and related exhibit (.3). | 1.60 | 880.00 |
| 01/12/2011 | CORBI, RICHARD J. | Review creditor matrix, notices sent to creditor body in bankruptcy case, various affidavits of service re timeliness of claimants' claims. | 1.60 | 880.00 |
| 01/12/2011 | POSSINGER, PAUL | Review union claims (.2); e-mails with D. Christopher re same (.2); review lender guaranty claims (.2). | .60 | 435.00 |
| 01/12/2011 | COOPER, DAVID C. | Review, revise and finalize notice of filing of amendments to schedules and SOFAs (.4); emails with R. Corbi re same (.2); electronic filing of notice (.4). | 1.00 | 245.00 |
| 01/12/2011 | COOPER, DAVID C. | Review claims register and related claim documents per R. Corbi (.7); two emails with R. Corbi re same (.2). | .90 | 220.50 |
| 01/13/2011 | CORBI, RICHARD J. | Call with Illinois Department of Revenue re proof of claim information (.2); call with Netrix re proof of claim issues and notice issues (.2). | .40 | 220.00 |
| 01/14/2011 | CORBI, RICHARD J. | Calls with creditors re notice issues and proof of claim questions. | .30 | 165.00 |
| 01/14/2011 | CORBI, RICHARD J. | Review updated claims register and updated claims register and proofs of claims (2.6); e-mail updated claims | 2.80 | 1540.00 |

(continue to next page for deductions on this entry)