B6A (Official Form 6A) (12/07)

| In re | **William J. McEnery Revocable Trust dated April 22, 1993** | Case No. | **10–47895** |
|---|---|---|---|
| | Debtor(s) | | |

# AMENDED SCHEDULE A – REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a co–tenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

   **Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G – Executory Contracts and Unexpired Leases.**

   If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "none" in the column labeled "Amount of Secured Claim."

   If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C – Property  Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm– unity | **Net Book Value** as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| **Property subject to Banco Popular Secured Claim:** | | | | |
| Gas City #29 – 2925 Riverstone Parkway Kankakee, IL | Owned[1] | – | $2,032,737.00 | |
| Gas City #29 (Vacant Land) – Riverstone Court Kankakee, IL | Owned[1] | – | Included in GC #29 | |
| Creamery #191 – 19012 Wolf Road Mokena, IL | Owned[2] | – | unknown | |
| **Property subject to Banco Popular Secured Claim Total** | | | | **$6,080,000.00** |
| | | | | |
| **Property subject to Bank of America Secured Claim:** | | | | |
| Gas City #90 – 643 SR 90 Benson, AZ | Owned[1] | – | $5,617,398.00 | |
| Gas City #90 (Vacant Land/ Truck Parking) – Benson, AZ | Owned[1] | – | included in GC #90 | |
| Gas City #615 – 6150 S. Kolb Tucson, AZ | Owned[1] | – | $895,237.00 | |
| Gas City #620 – 7335 S. Houghton Road Tucson, AZ | Owned[1] | – | $1,894,573.00 | |
| Gas City #622 (Car Wash ) – 2275 Buffalo Soldier Trail Sierra Vista , AZ | Owned[1] | – | $1,696,272.00 | |
| Gas City #622 (Vacant Land) – Sierra Vista , AZ | Owned | – | included in GC #622 | |
| Desert Rose Inn – 630 South Village Loop, Benson, AZ | Owned | – | $656,088.00 | |
| Desert Rose Inn (Vacant Land) – Benson, AZ | Owned | – | included in Hotel value | |
| Gracie's Restaurant & Vacant Land  – Benson, AZ | Owned | – | included in Hotel value | |
| Gas City #640 – 640 SR 90 (Shell Express) Benson, AZ | Owned[1] | – | $4,410,750.00 | |
| Gas City #691 – 3999 East Fry Boulevard Sierra Vista, AZ | Owned | – | $2,476,582.00 | |
| Gas City #10 (Station)– 1011 South Powerline Road Deerfield Beach, FL | Owned | – | $934,550.00 | |
| Gas City #9 – 9051 North Route 45/52 Manteno, IL | Leased[1] | – | $1,310,584.00 | |

1
  Property sold at Gas City Station Auction.
2
  Property sold at Creamery Auction.
Sheet 1 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037

Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re   **William J McEnery Revocable Trust** _____   Case No _____
                    Debtor(s)

# SCHEDULE A – REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm- unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Gas City  #34  – 4032 Route 34 Oswego, IL | Owned | – | $739,023.00 | |
| Gas City #75 – 750 East Higgins Road Schaumburg, IL | Land Trust Beneficiary | – | $309,566.00 | |
| Gas City #169 – 16707 South 96th Avenue Orland Hills, IL | Land Trust Beneficiary | – | $283,151.00 | |
| Gas City  #51 – 6325 East US Hwy. 30 Hobart, IN | Owned | – | $2,424,114.00 | |
| Gas City  #51 (Vacant Land) – Hobart, IN | Owned | – | unknown | |
| Gas City  #101 – 10061 Sheffield Avenue St. John, IN | Leased | – | $2,232,293.00 | |
| Gas City  #409 – Highway 9 and Highway 120 Howe, IN | Owned | – | $100,000.00 | |
| Gas City #414 – 1441 West US 20 Porter, IN | Owned | – | $1,389,165.00 | |
| Gas City #414 (Truck Parking/ Vacant Land) – Porter, IN | Owned | – | unknown | |
| Vacant Land – SEC 73rd & Taft Street Merrillville, IN | Owned | – | unknown | |
| Vacant Land  – Hammond, IN | Owned | – | unknown | |
| **Property subject to Bank of America Secured Claim Total** | | | | **$50,876,000.00** |
| | | | | |
| **Property subject to Centier Bank Secured Claim:** | | | | |
| Gas City #30 – 3001 Grant Street Gary , IN | Owned | – | $2,678,137.00 | |
| Gas City #30 (Leased Parcel Truck Parking) – Gary , IN | Leased | – | Included in GC #30 | |
| Gas City #30 (Vacant/ Truck Parking) – Gary , IN | Owned | – | Included in GC#30 | |
| Gas City #415 – 1534 State Road One North Cambridge City, IN | Owned | – | $1,902,348.00 | |
| Gas City #472 – 7270 S. Warren Road Warren, IN | Owned | – | $2,004,070.00 | |
| Gas City #481 – 8121 Melton Road  Gary, IN | Owned | – | $2,540,027.00 | |
| **Property subject to Centier Bank Secured Claim Total** | | | | **$19,464,000.00** |
| | | | | |
| **Property subject to Cole Taylor Bank Secured Claim:** | | | | |
| Gas City  #86 – 855 Center Road Frankfort, IL | Owned | – | $3,876.00 | |
| Gas City  #104 – 3S 405 Route 59 Warrenville, IL | Owned | – | $2,398,933.00 | |
| Gas City #131 – 13059 South LaGrange Road Palos Park, IL | Owned | – | $296,050.00 | |
| Gas City  #187 – 18701 South Wolf Road Mokena, IL | Owned | – | $1,543,749.00 | |
| Gas City #591 – 5915 Monee Road Monee, IL | Owned | – | $5,800,081.00 | |
| Gas City #591 (Truck Parking)  – Monee, IL | Owned | – | Included in GC #591 | |
| Vacant Land Adjacent to #591  – Monee Rd Monee, IL | Owned | – | unknown | |
| **Property subject to Cole Taylor Bank Secured Claim Total** | | | | **$25,566,000.00** |
| | | | | |
| **Property subject to First Community Bank Secured Claim:** | | | | |

Sheet 2 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037          Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re    **William J McEnery Revocable Trust**                                        Case No    _____
                                        Debtor(s)

# SCHEDULE A – REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm- unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Gas City  #151 (Partial Mortgage) – 15060 South Bell Road Homer Glen, IL | Owned[1] | – | $2,560,211.00 | |
| Creamery #918 –  918 Timber Place New Lenox, IL | Owned[2] | – | unknown | |
| Creamery #151 – 15112 S. Bell Road Homer Glen, IL | Owned[2] | – | unknown | |
| **Note:  Additional vacant land subject to First Community Bank's secured claim was deeded to First Community Bank Prior to the filing of the bankruptcy case.** | | | | |
| **Property subject to First Community Bank Secured Claim** | | | | **$8,386,000.00** |
| | | | | |
| **Property subject to First Midwest Bank Secured Claim:** | | | | |
| Gas City #40 – 25515 S. US Route 45 Monee, IL | Owned[1] | – | $1,054,110.00 | |
| Gas City #45 – 22310 South LaGrange Road Frankfort, IL | Owned[1] | – | $3,623,668.00 | |
| Gas City #102 – 10250 Lemont Road Darien, IL | Owned[1] | – | $2,029,560.00 | |
| Vacant Land – 151st & Bell Vacant Land Homer Gen, IL | Owned[3] | – | unknown | |
| Gas City #166 – 11166 State Route 10 Demotte, IN | Owned[1] | – | $1,979,647.00 | |
| Gas City  #166 (Vacant Land) – 11166 State Route 10 Demotte, IN | Owned[1] | – | unknown | |
| **Note:  WJM Trust may have some interest in improvements located at Green Garden Golf Course.  Green Garden Golf Course real property is owned by WJM personally and secured by mortgage of First Midwest Bank.** | | | | |
| **Property subject to First Midwest Bank Secured Claim** | | | | **$12,981,000.00** |
| | | | | |
| **Property subject to First Merit Bank Secured Claim Total:** | | | | |
| Vacant Land – Rt. 17 & Rt. 1 St. Ann, IL | Owned | – | unknown | |
| **Note: The mortgage on the property may be subject to challenge.** | | | | |
| **Property subject to First Merit Bank Secured Claim Total** | | | | **unknown** |
| | | | | |
| **Property subject to GE Capital Secured Claim:** | | | | |
| Gas City  #612 – 1275 Ajo Way Tucson, AZ | Leased[4] | – | unknown | |
| **Property subject to GE Capital Secured Claim** | | | | **$1,235,000.00** |
| | | | | |
| **Property subject to Great Lakes Bank Secured Claim:** | | | | |

_____

[3]
  Property sold at Vacant Land Auction, subject to Court confirmation.
[4]
  The land lease was rejected in the bankruptcy case.

Sheet 3 of 8 total sheets in Schedule of Real Property

B6A (Official Form 6A) (12/07) – Cont.

In re __William J McEnery Revocable Trust_____     Case No _____
                              Debtor(s)

# SCHEDULE A – REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm-unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Gas City  #50  – 25936 Governors Highway Monee, IL | Owned | – | $123,091.00 | |
| Gas City  #600 – 6001 W. Monee–Manhattan Road Monee, IL | Owned | – | $939,057.00 | |
| **Property subject to Great Lakes Bank Secured Claim** | | | | **$4,939,000.00** |
| | | | | |
| **Property subject to HomeStar Bank Secured Claim:** | | | | |
| Gas City  #193 – 19301 96th Avenue Mokena, IL | Owned | – | $253,588.00 | |
| Hanover Estates Land Development (Phase 1) – Lots 1, 2, 4, 5, 7, 9, 11, 12, 16, 17, 20-23, 25-39, 42-44, 48-53, 55, 58, 59, 61, 62, 64, 67, 68, 71, 74, 75, 77, 78-83, 85-89, 91-96, 153-168, 173-185 and Outlots A-I – SEC Baker & Cedar Road Manhattan, IL | Owned | – | unknown | |
| Hanover Estates Land Development (Phase 2) – Lots 98-105, 108-152, 171, 172, 186-188, 190-315, and Outlots K-S – SEC Baker & Cedar Road Manhattan, IL | Owned | – | unknown | |
| Lighthouse Pointe Land Developments(Phase 5) – St. Francis Road & 88th Avenue (9003 St. Francis Rd.) Frankfort, IL | Owned | – | unknown | |
| **Property subject to HomeStar Bank Secured Claim** | | | | **$24,160,000** |
| | | | | |
| **Property subject to Integra Bank Secured Claim:** | | | | |
| Gas City  #59 – 900 Brookforest Drive  Shorewood, IL | Owned | – | $1,636,854.00 | |
| Gas City  #95 – 3004 Reflection Drive Naperville, IL | Owned | – | $1,872,967.00 | |
| Vacant Land – 191st & 88th Avenue Mokena, IL | Owned | – | Unknown | |
| **Property subject to Integra Bank Secured Claim** | | | | **$8,531,000.00** |
| | | | | |
| **Property subject to MB Financial Secured Claim:** | | | | |
| Gas City  #130 (Station)  – 1300 Normantown Road, Romeoville, IL | Owned | – | Unknown | |
| Gas City  #846 – 8424 Willow Springs Road, Willow Springs, IL | Owned | – | Unknown | |
| Vacant Land – Cedar Road and RT 6 (New Lenox) | Owned | – | Unknown | |
| **Property subject to MB Financial Secured Claim** | | | | **$10,482,000.00** |
| | | | | |
| **Property subject to Northern Trust Company Secured Claim:** | | | | |
| Gas City  #143 – 12502 143rd Street Homer Glen, IL | Owned | – | $1,226,425.00 | |
| Gas City  #155 – 15551 W. 143rd Street Homer Glen, IL | Owned | – | $526,782.00 | |
| **Property subject to Northern Trust Company Secured Claim** | | | | **$5,609,000.00** |
| | | | | |
| **Property subject to Old Second Bank Secured Claim:** | | | | |
| Gas City  #94 – 19855 South 96th Avenue Mokena, IL | Owned | – | $145,557.00 | |

Sheet 4 of 8 total sheets in Schedule of Real Property

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re   **William J McEnery Revocable Trust** _____    Case No   _____
_____ Debtor(s)

# SCHEDULE A – REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm–unity | <u>Net Book Value</u> as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Gas City  #112  – 11151 West Lincoln Highway Frankfort, IL | Owned [1] | – | $771,807.00 | |
| Gas City  #957  – 570 E. Laraway Road New Lenox, IL | Owned [1] | – | $91,126.00 | |
| Creamery #52  – 525 W. North Street Manhattan, IL | Owned [2] | – | unknown | |
| Creamery #399  – 399 South Creek Drive Manteno, IL | Owned [2] | – | unknown | |
| Vacant Land  – Crawfordsville, Indiana | Owned [3] | – | unknown | |
| **Note: The mortgage on the property may be subject to challenge.** | | | | |
| Gas City Headquarters  – 21660  & 21700 South LaGrange Road (office) Frankfort, IL | Owned [1] | – | unknown | |
| Blacktie Warehouse  – 225 S. LaGrange Road Frankfort, IL | Owned [1] | – | unknown | |
| **Property subject to Old Second Bank Secured Claim** | | | | **$19,233,000.00** |
| | | | | |
| **Property subject to Private Bank Secured Claim:** | | | | |
| Gas City  #52  – 17100 W. Laraway Road Joliet, IL | Leased [1] | – | $2,057,733.00 | |
| Gas City  #80  – 18460 S. 80th Avenue Tinley Park, IL | Owned [1] | – | $1,914,949.00 | |
| Gas City  #197  – 19730 South Harlem Avenue Frankfort, IL | Owned [1] | – | $931,355.00 | |
| Gas City  #939  – 939 South Cedar Road New Lenox, IL | Owned [1] | – | $729,854.00 | |
| **Property subject to Private Bank Secured Claim** | | | | **$16,717,000.00** |
| | | | | |
| **Property subject to Standard Bank Secured Claim:** | | | | |
| Personal Residence (Condo)  – 350 Ocean Boulevard, 4–C Boca Raton, FL | Owned | – | unknown | |
| Bell Valley Farm  – Homer Glen, IL | Owned | – | unknown | |
| Personal Residence (House)  – 13015 West 151 Street Homer Glen, IL | Owned | – | unknown | |
| Gas City  #305  – 7405 Calumet Avenue Hammond, IN | Leased [1] | – | $1,266,936.00 | |
| Vacant Land – 4033 Calumet Avenue Hammond, IN | Owned | – | unknown | |
| Vacant Land (former tank business HQ)  – Lowell, IN | Owned | – | unknown | |
| **Note: The mortgage on the property may be subject to challenge.** | | | | |
| House (Vacant)   – 15304 Bell Road Homer Glen, IL | Owned | – | unknown | |
| **Note: The mortgage on the property may be subject to challenge.** | | | | |
| Vacant Land – 15177 101st Ave Dyer, IN | Owned [5] | – | unknown | |

---

[5]   Property deeded to Standard Bank via deed-in-lieu of foreclosure.

Sheet 5 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037                           Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re **William J McEnery Revocable Trust** _____   Case No _____
Debtor(s)

# SCHEDULE A – REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm-unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Note: Steamboat Restaurant property previously thought to be owned by WJM Trust was titled to WJM Leasing LLC, a non-Debtor subsidiary and was deeded to Standard Bank via deed-in-lieu of foreclosure. | | | | |
| Property subject to Standard Bank Secured Claim | | | | $13,331,000.00 |
| | | | | |
| Property subject to Standard Bank Secured Claim of 2nd Mortgages on Properties with Bank of America 1st Mortgages: | | | Values included are listed of Bank of America Secured Claim, liens subject to validation | |
| Gas City #90 – 643 SR 90 Benson, AZ | Owned | – | | |
| Gas City #90 (Vacant Land/ Truck Parking) – Benson, AZ | Owned | – | | |
| Gas City #615 – 6150 S. Kolb Tucson, AZ | Owned | – | | |
| Gas City #620 – 7335 S. Houghton Road Tucson, AZ | Owned | – | | |
| Gas City #622 (Car Wash ) – 2275 Buffalo Soldier Trail Sierra Vista , AZ | Owned | – | | |
| Gas City #622 (Vacant Land) – Sierra Vista , AZ | Owned | – | | |
| Desert Rose Inn – 630 South Village Loop, Benson, AZ | Owned | – | | |
| Desert Rose Inn (Vacant Land) – Benson, AZ | Owned | – | | |
| Gracie's Restaurant & Vacant Land – Benson, AZ | Owned | – | | |
| Gas City #640 – 640 SR 90 (Shell Express) Benson, AZ | Owned | – | | |
| Gas City #691 – 3999 East Fry Boulevard Sierra Vista, AZ | Owned | – | | |
| Gas City #10 (Station)– 1011 South Powerline Road Deerfield Beach, FL | Owned | – | | |
| Gas City #9 – 9051 North Route 45/52 Manteno, IL | Leased | – | | |
| Gas City #34 – 4032 Route 34 Oswego, IL | Owned | – | | |
| Gas City #75 – 750 East Higgins Road Schaumburg, IL | Land Trust Beneficiary | – | | |
| Gas City #169 – 16707 South 96th Avenue Orland Hills, IL | Land Trust Beneficiary | – | | |
| Gas City #51 – 6325 East US Hwy. 30 Hobart, IN | Owned | – | | |
| Gas City #51 (Vacant Land) – Hobart, IN | Owned | – | | |
| Gas City #101 – 10061 Sheffiled Avenue St. John, IN | Owned | – | | |
| Gas City #409 – Highway 9 and Highway 120 Howe, IN | Owned | – | | |
| Gas City #414 – 1441 West US 20 Porter, IN | Owned | – | | |
| Gas City #414 (Truck Parking/ Vacant Land) – Porter, IN | Owned | – | | |
| Vacant Land – SEC 73rd & Taft Street Merrillville, IN | Owned | – | | |

Sheet 6 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037   Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re    **William J McEnery Revocable Trust** _____    Case No _____
                                    Debtor(s)

# SCHEDULE A – REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm– unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Vacant Land – Hammond, IN | Owned | – | | |
| **Property subject to Standard Bank Secured Claim of 2nd Mortgages on Properties with Bank of America 1st Mortgages** | | | | **$13,200,000.00** |
| | | | | |
| **Property subject to Standard Bank Secured Claim 2nd Mortgages on Properties with First Midwest Bank 1st Mortgages:** | | | Values included are listed of Bank of America Secured Claim, liens subject to validation | |
| Gas City #40 – 25515 S. US Route 45 Monee, IL | Owned[1] | – | | |
| Gas City #45 – 22310 South LaGrange Road Frankfort, IL | Owned[1] | – | | |
| Gas City #102 – 10250 Lemont Road Darien, IL | Owned[1] | – | | |
| Vacant Land – 151st & Bell Vacant Land Homer Gen, IL | Owned[3] | – | | |
| Gas City #166 – 11166 State Route 10 Demotte, IN | Owned[1] | – | | |
| **Property subject to Standard Bank Secured Claim 2nd Mortgages on Properties with First Midwest Bank 1st Mortgages** | | | | |
| | | | | |
| **Property subject to Suburban Bank and Trust Co. Secured Claim:** | | | | |
| Gas City #70 – 4070 North Clark Street Chicago, IL | Owned[1] | – | $117,393.00 | |
| Gas City #93 (Car Wash) – 9338 W. 171st Street Orland Hills, IL | Owned[1] | – | included in GC #93 | |
| Creamery #171 – 9320 W. 171st Street Orland Hills, IL | Owned[2] | – | unknown | |
| Creamery #45 – 459 W. Nebraska Street Frankfort, IL | Owned[2] | – | unknown | |
| Vacant Land – 194th & Harlem Ave., Frankfort IL | Owned[3] | – | unknown | |
| Vacant Land – Steger & Rt. 45 Frankfort, IL | Owned[3] | – | unknown | |
| Gas City #410 – 1035 W. State Road 42 Brazil, IN | Owned[1] | – | $148,903.00 | |
| **Property subject to Suburban Bank and Trust Co. Secured Claim** | | | | **$8,474,000.00** |
| | | | | |
| **Unencumbered Property** | | | | |
| Gas City #10 (Car Wash) – Powerline Road & SW 10th Street Deerfield Beach, FL | Owned[1] | – | included in GC #10 | |
| Gas City #86 (Tire Tracks Store) – 859 Center Road Frankfort, IL | Owned[1] | – | Included in GC #86 | |
| Gas City #93 (Station) – 9390 West 171st Street Orland Hills, IL | Leased[1] | – | Included in GC #93 | |
| Gas City #130 (Car Wash) – 1300 Normantown Road, Romeoville, IL | Owned[1] | – | Included in GC #93 | |

Sheet 7 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037                    Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6A (Official Form 6A) (12/07) – Cont.

In re   **William J McEnery Revocable Trust**                                                      Case No   _____
                        Debtor(s)

## SCHEDULE A – REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband Wife Joint or Comm–unity | Net Book Value as of June 30, 2010 of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption (See Note) | Amount of Secured Claim (See Note 2 on Page 12 of Schedule A) |
|---|---|---|---|---|
| Gas City  #151 (Partial) – 15060 South Bell Road Homer Glen, IL | Land Trust Beneficiary [1] | – | Included in GC #151 | |
| Gas City  #622 (Station) – 859 Center Road Frankfort, IL | Leased [1] | – | Included in GC #86 | |
| Vacant Land  – Cedar Road and RT 6 (New Lenox) | Owned [3] | – | Unknown | |
| **Unencumbered Property** | | | | **$0.00** |
| | | Total: | $74,570,927 | |

### (Report also on Summary of Schedules)

Note :
1) Net Book Values as of June 30, 2010, asset values include real estate, improvements and equipment related to properties, see Schedule Exhibit B–27 for asset detail.
2) Secured Debt balances are comprised of Principal Balances reported as of March 31, 2010, Line of Credit Contingent Liabilities and SWAP Termination Fees, excluding interest, fees and other expenses.

Sheet 8 of 8 total sheets in Schedule of Real Property

Software Copyright (c) 1996–2009 Best Case Solutions – Evanston, IL – (800) 492–8037                                                     Best Case Bankruptcy

73825-0004/LEGAL21252262.1

B6B (Official Form 6B) (12/07)

| In re | **William J. McEnery Revocable Trust dated April 22, 1993** | Case No. | **10-47895** |
|---|---|---|---|
| | Debtor(s) | | |

# AMENDED SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether the husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | | | |
| | | Bank of America acct 7096 | - | $891.37 (per 12/31/09 statement) |
| | | Bank of America acct 6510 | - | $789.76 (per 9/30/10 statement) |
| | | Fifth Third Bank acct 2412 | - | Unknown (account may have been closed) |
| | | Private Bank acct 5104 | - | $1,016.00 (per 8/31/10 statement) |
| | | Harris Bank acct 1667 | - | $48,282.20 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | Retainer / Unearned Fees & Expenses (Omega Financial Group, LLP) | - | $770,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com

Best Case Bankruptcy

73825-0004/LEGAL21252633.1

B 6B (Official Form 6B) (12/07) - Cont.

In re  __William J. McEnery Revocable Trust dated April 22, 1993__          Case No.  __10-47895__
_____Debtor_____                                                          _____(If known)_____

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Gas City collectors items.  Inventory pending, ownership of items subject to review.** | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **A.D. Conner, Inc. - 100% owner** | - | **Unknown** |
| | | **Black Tie Event Services, Inc.  - 100% owner** | - | **Unknown** |
| | | **Bell Valley Farms - 100% owner \*** | | |
| | | **Black Tie Manufacturing, Inc.  - 100% owner** | - | **Unknown** |
| | | **Black Tie Sanitation Services, Inc. -  100% owner** | - | **Unknown** |
| | | **Gas City, Ltd. - 100% owner** | - | **Unknown** |
| | | **Gracies's Station, LLC - 100% owner** | - | **Unknown** |
| | | **Green Valley County Club – 100% owner \*** | | |

\* Bell Valley Farms and Green Valley Country Club stock certificates indicate that the WJM Trust is the owner of these interests, but the corporate records reflect ownership by William J. McEnery individually.

B 6B (Official Form 6B) (12/07) - Cont.

In re   __William J. McEnery Revocable Trust dated April 22, 1993__                    Case No.  __10-47895__
                        Debtor                                                                                    (If known)

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Heidenriech Trucking Company - 100% owner | - | Unknown |
| | | McEnery Creamery, Inc. - 100% owner | - | Unknown |
| | | McEnery  Enterprises, LLC - 100% owner | - | Unknown |
| | | McEnery Fireworks, Inc. - 100% owner | - | Unknown |
| | | McEnery Trucking & Leasing, LLC - 100% owner | - | Unknown |
| | | Mid-Iron Club, Inc. - 30% owner | - | Unknown |
| | | WJM Leasing, LLC - 100% owner | - | Unknown |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

* Bell Valley Farms and Green Valley Country Club stock certificates indicate that the WJM Trust is the owner of these interests, but the corporate records reflect ownership by William J. McEnery individually.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                    Best Case Bankruptcy

73825-0004/LEGAL21252633.1

B 6B (Official Form 6B) (12/07) - Cont.

In re   **William J. McEnery Revocable Trust dated April 22, 1993**                    Case No. **10-47895**
_____                    _____
                          **Debtor**                                                              **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With-Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See Exhibit B-29 - Net Book Value as of June 30, 2010 of Gas Station Assets (value of real estate, improvements and equipment are included on values listed on** <u>**Schedule A**</u> | - | Unknown |
| | | **See Exhibit B-29 (2) – Schedule of machinery, fixtures and equipment used in the operation of the Creamery, LLC locations** | - | Unknown |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

\* Bell Valley Farms and Green Valley Country Club stock certificates indicate that the WJM Trust is the owner of these interests, but the corporate records reflect ownership by William J. McEnery individually.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com                    Best Case Bankruptcy

73825-0004/LEGAL21252633.1

B 6B (Official Form 6B) (12/07) - Cont.

In re   **William J. McEnery Revocable Trust dated April 22, 1993**          Case No.   **10-47895**
                                    **Debtor**                                                            **(If known)**

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint or Community | Current Value of Debtor's Interest In Property, With- Out Deducting Any Secured Claim or Exemption |
|---|---|---|---|---|
| | | | Total > | $820,979.33 |

(Report also on Summary of Schedules)

\* Bell Valley Farms and Green Valley Country Club stock certificates indicate that the WJM Trust is the owner of these interests, but the corporate records reflect ownership by William J. McEnery individually.

Software Copyright (c) 1996-2010 Best Case Solutions - Evanston, IL - bestcase.com          Best Case Bankruptcy

73825-0004/LEGAL21252633.1

Exhibit B-29 Machinery, Equipment, Fixtures and Supplies (included in Schedule A Values)
Gas Station Assets
Depreciation Expense [Depreciation]
6/30/2010 (unaudited)

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| *Department: 001009* | | | | | |
| 000950 | NEW BUILDING MANTENO-9 | | | | |
| | 05/31/1999 | 15 0 | 11,642 | 8,978 | 2,664 |
| 000960 | NEW BUILDING MANTENO - 9 | | | | |
| | 06/30/1999 | 15 0 | 780 | 602 | 178 |
| 000970 | NEW BUILDING MANTENO-9 | | | | - |
| | 07/31/1999 | 15 0 | 25,061 | 18,956 | 6,105 |
| 000980 | NEW BUILDING MANTENO - 9 | | | | - |
| | 08/31/1999 | 15 0 | 12,406 | 9,384 | 3,022 |
| 000990 | NEW BUILDING MANTENO-9 | | | | - |
| | 09/30/1999 | 15 0 | 5,296 | 4,006 | 1,290 |
| 001000 | NEW BUILDING MANTENO-9 | | | | - |
| | 10/31/1999 | 15 0 | 28,671 | 21,264 | 7,407 |
| 001010 | NEW BUILDING MANTENO- 9 | | | | - |
| | 11/30/1999 | 15 0 | 451,120 | 334,573 | 116,547 |
| 001020 | NEW BUILDING MANTENO- 9 | | | | - |
| | 12/31/1999 | 15 0 | 1,094,654 | 811,850 | 282,804 |
| 001590 | TANKS MANTENO- 9 | | | | - |
| | 11/30/1999 | 5 0 | 300,000 | 300,000 | - |
| 001600 | TANKS MANTENO - 9 | | | | - |
| | 12/31/1999 | 5 0 | 206,787 | 206,787 | - |
| 001770 | CANOPY MANTENO - 9 | | | | - |
| | 12/31/1999 | 15 0 | 299,805 | 222,350 | 77,455 |
| 001870 | EQUIPMENT MANTENO - 9 | | | | - |
| | 11/30/1999 | 5 0 | 164,753 | 164,753 | - |
| 001880 | EQUIPMENT MANTENO - 9 | | | | - |
| | 12/31/1999 | 5 0 | 480 | 480 | - |
| 002040 | LIGHTS MANTENO - 9 | | | | - |
| | 11/30/1999 | 15 0 | 50,266 | 37,279 | 12,986 |
| 002050 | LIGHTS MANTENO - 9 | | | | - |
| | 12/31/1999 | 15 0 | 139,508 | 103,466 | 36,042 |
| 002470 | BUILDING-MANTENO, IL - 9 | | | | - |
| | 03/30/2000 | 15 0 | 2,224 | 1,567 | 657 |
| 003590 | BUILDING-MANTENO, IL - 9 | | | | - |
| | 09/30/2000 | 15 0 | 22,272 | 15,696 | 6,576 |
| 008780 | Signs-Station 9 | | | | - |
| | 06/30/2003 | 15 0 | 90,390 | 69,040 | 21,350 |
| 009870 | EQUIPMENT-MANTENO-9 | | | | - |
| | 01/01/2004 | 5 0 | 1,481 | 1,481 | - |
| 009880 | EQUIPMENT - MANTENO - 9 | | | | - |
| | 01/01/2004 | 5 0 | 5,351 | 5,351 | - |
| 009890 | COMPUTER/CASH REGISTER/PHONE SYTEM - MANTENO - 9 | | | | - |
| | 01/01/2004 | 5 0 | 258 | 258 | - |
| 009900 | COMPUTER/CASH REGISTER/PHONE SYSTEM - MANTENO - 9 | | | | - |
| | 01/01/2004 | 5 0 | 2,692 | 2,692 | - |
| | | | | | - |
| *Department: 001009* | | | | | - |
| 010800 | EQUIPMENT - MANTENO - 9 | | | | |
| | 11/02/2004 | 5 0 | 1,600 | 1,600 | - |
| 010880 | 2ND QTR 2004 - STATION 9 | | | | |
| | 05/31/2004 | 15 0 | 890 | 654 | 236 |
| 011420 | 3RD QRT 2004 - STATION 9 | | | | |
| | 09/30/2004 | 15 0 | 21,801 | 16,008 | 5,792 |
| 011870 | 4TH QRT - STATION 9 | | | | |
| | 11/30/2004 | 15 0 | 7,453 | 5,473 | 1,980 |
| 012180 | 1ST QRT 2005 - STATION 9 | | | | |
| | 01/25/2005 | 15 0 | 5,380 | 2,195 | 3,185 |
| 013660 | 3 QTR 2005-MANTENO-9 | | | | |
| | 08/31/2005 | 15 0 | 4,336 | 1,769 | 2,567 |
| 013860 | 4 QTR 2005-MANTENO-9 | | | | - |
| | 10/11/2005 | 5 0 | 1,260 | 1,260 | - |
| 014220 | 2 QTR 2005-MANTENO-9 | | | | - |
| | 06/17/2005 | 15 0 | 696 | 284 | 412 |
| 014230 | 3 QTR 2005-MANTENO-9 | | | | - |
| | 09/30/2005 | 15 0 | 60,264 | 24,585 | 35,680 |
| 015670 | 1 QTR 2005-MANTENO-9 | | | | - |
| | 02/13/2006 | 15 0 | 7,658 | 2,620 | 5,038 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 015910 | 2 QTR 2005-MANTENO-9 | | | | - |
| | 06/30/2005 | 15 0 | 18,351 | 7,486 | 10,865 |
| 015920 | 4 QTR 2005-MANTENO-9 | | | | - |
| | 10/01/2005 | 15 0 | 60,000 | 24,477 | 35,523 |
| Subtotal: 001009 (34) | | | 3,105,585 | 2,429,224 | 676,361 |
| | | | | | - |
| | | | | | - |
| Department: 001010 | | | | | - |
| 001130 | NEW BUILDING DEERFIELD - 10 | | | | - |
| | 01/01/1999 | 15 0 | 256,432 | 201,543 | 54,889 |
| 001140 | NEW BUILDING DEERFIELD - 10 | | | | - |
| | 02/28/1999 | 15 0 | 46,433 | 36,494 | 9,939 |
| 001150 | NEW BUILDING DEERFIELD - 10 | | | | - |
| | 03/31/1999 | 15 0 | 302,512 | 237,759 | 64,753 |
| 001160 | NEW BUILDING DEERFIELD - 10 | | | | - |
| | 05/31/1999 | 15 0 | 17,974 | 13,862 | 4,113 |
| 001170 | NEW BUILDING DEERFIELD - 10 | | | | - |
| | 09/01/1999 | 15 0 | 728,291 | 550,879 | 177,412 |
| 001890 | EQUIPMENT FLORIDA - 10 | | | | - |
| | 02/28/1999 | 5 0 | 21,273 | 21,273 | - |
| 002060 | SIGNS & LIGHTS FLORIDA - 10 | | | | - |
| | 05/31/1999 | 15 0 | 62,643 | 48,310 | 14,333 |
| 002120 | FLORIDA GAS STATION - 10 | | | | - |
| | 01/01/1999 | 15 0 | 45,502 | 35,762 | 9,740 |
| 002130 | LAND DEERFIELD BEACH, FLORIDA - 10 | | | | - |
| | 03/27/2000 | 0 0 | 25,000 | 0 | 25,000 |
| 003070 | LAND-DEERFIELD BEACH, FL (CAR WASH ADD'N) - 10 | | | | - |
| | 08/31/2000 | 0 0 | 379,112 | 0 | 379,112 |
| 007540 | BUILDING GAS STATION - DEERFIELD BEACH - 10 | | | | - |
| | 12/31/2002 | 15 0 | 2,200 | 1,563 | 637 |
| 008200 | BUILDING - GAS STATION- DEERFIELD BEACH, FL - 10 | | | | - |
| | 02/28/2003 | 15 0 | 2,500 | 1,673 | 827 |
| 009380 | EQUIP CARWASH SERVICE 4TH QUARTER | | | | - |
| | 10/31/2003 | 7 0 | 74,795 | 74,795 | - |
| 009390 | STATION 1010 - 1011 S. POWERLINE ROAD | | | | - |
| | 11/15/2003 | 15 0 | 441,857 | 337,491 | 104,367 |
| 009620 | 1ST QRT. STATION 10 | | | | - |
| | | | | | - |
| Department: 001010 | | | | | - |
| | 03/31/2004 | 15 0 | 120,822 | 88,720 | 32,102 |
| 010890 | 2ND QTR 2004 - STATION 10 | | | | - |
| | 04/30/2004 | 15 0 | 176,790 | 129,817 | 46,973 |
| 011390 | SIGNS 3RD QRT 2004 - STATION 10 | | | | - |
| | 07/31/2004 | 15 0 | 11,818 | 8,678 | 3,140 |
| 011410 | 3RD QRT 2004 - STATION 10 | | | | - |
| | 07/31/2004 | 15 0 | 12,923 | 9,490 | 3,434 |
| 012100 | SIGNS 1ST QRT 2005 - STATION 10 | | | | - |
| | 02/28/2005 | 15 0 | 795 | 324 | 471 |
| 014240 | 1 QTR 2005-DEERFIELD-10 | | | | - |
| | 03/07/2005 | 15 0 | 1,699 | 693 | 1,006 |
| 016710 | 3RD QRT 2006 EQUIPMENT 10 | | | | - |
| | 07/31/2006 | 5 0 | 20,000 | 17,696 | 2,304 |
| Subtotal: 001010 (21) | | | 2,751,372 | 1,816,822 | 934,550 |
| | | | | | - |
| Department: 001029 | | | | | - |
| 013670 | 4 QTR 2005-KANKAKEE-29 | | | | - |
| | 11/15/2005 | 15 0 | 111,935 | 45,664 | 66,271 |
| 013810 | 3 QTR 2005-KANKAKEE-29 | | | | - |
| | 09/12/2005 | 5 0 | 225,000 | 221,823 | 3,177 |
| 013820 | 4 QTR 2005-KANKAKEE-29 | | | | - |
| | 12/23/2005 | 5 0 | 846,009 | 811,275 | 34,735 |
| 013870 | 1 QTR 2005-KANKAKEE-29 | | | | - |
| | 03/04/2005 | 7 0 | 563 | 462 | 100 |
| 013880 | 2 QTR 2005-KANKAKEE-29 | | | | - |
| | 04/15/2005 | 7 0 | 563 | 462 | 100 |
| 013890 | 3 QTR 2005-KANKAKEE-29 | | | | - |
| | 09/17/2005 | 5 0 | 65,268 | 65,268 | - |
| 013900 | 4 QTR 2005-KANKAKEE-20 | | | | - |
| | 11/15/2005 | 5 0 | 141,470 | 141,470 | - |
| 014250 | 1 QTR 2005-KANKAKEE-29 | | | | - |
| | 02/15/2005 | 15 0 | 10,419 | 4,251 | 6,169 |
| 014260 | 2 QTR 2005-KANKAKEE-29 | | | | - |
| | 05/15/2005 | 15 0 | 25,384 | 10,356 | 15,029 |

| Asset ID | Placed in service | Life Yr | Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 014270 | 3 QTR 2005-KANKAKEE-29 | | | | | - |
| | 08/01/2005 | 15 | 0 | 296,399 | 120,916 | 175,483 |
| 014280 | 4 QTR 2005-KANKAKEE-29 | | | | | - |
| | 11/19/2005 | 15 | 0 | 363,788 | 148,407 | 215,381 |
| 015660 | 1 QTR 2006-KANKAKEE-29 | | | | | - |
| | 01/20/2006 | 5 | 0 | 5,806 | 5,137 | 669 |
| 015680 | 1 QTR 2006-KANKAKEE-29 | | | | | - |
| | 02/15/2006 | 15 | 0 | 102,726 | 35,148 | 67,578 |
| 015900 | 1 QTR 2006-KANKAKEE-29 | | | | | - |
| | 01/30/2006 | 15 | 0 | 178,789 | 61,173 | 117,616 |
| 015990 | 1 QTR 2006-KANKAKEE-29 | | | | | - |
| | 03/27/2006 | 15 | 0 | 700,000 | 239,505 | 460,495 |
| 016430 | 2ND QRT 2006 BLDG 2925 RIVERSTONE KA | | | | | - |
| | 06/01/2006 | 15 | 0 | 700,000 | 239,505 | 460,495 |
| 016780 | 3RD QRT 2006 BUILDING 29 | | | | | - |
| | 08/11/2006 | 15 | 0 | 604,512 | 206,834 | 397,678 |
| 018190 | BUILDING --29 | | | | | - |
| | 07/16/2007 | 15 | 0 | 0 | 0 | - |
| *Subtotal:  001029 (18)* | | | | 4,378,631 | 2,357,654 | 2,020,977 |
| | | | | | | - |
| *Department: 001030* | | | | | | - |
| 000460 | NEW BUILDING SC - 30 | | | | | - |
| | 02/28/1999 | 15 | 0 | 1,528,541 | 1,201,357 | 327,184 |
| 000470 | NEW BUILDING SC -30 | | | | | - |
| | 05/31/1999 | 15 | 0 | 1,350,842 | 1,041,769 | 309,073 |
| 000480 | NEW BUILDING SC - 30 | | | | | - |
| | 06/30/1999 | 15 | 0 | 50,000 | 38,560 | 11,440 |
| 000490 | NEW BUILDING SC 30 | | | | | - |
| | 07/31/1999 | 15 | 0 | 249,996 | 189,097 | 60,899 |
| 000500 | NEW BUILDING SC - 30 | | | | | - |
| | 08/31/1999 | 15 | 0 | 89,927 | 68,020 | 21,906 |
| 000510 | NEW BUILDING SC 30 | | | | | - |
| | 09/30/1999 | 15 | 0 | 88,730 | 67,115 | 21,615 |
| 000520 | NEW BUILDING SC 30 | | | | | - |
| | 10/31/1999 | 15 | 0 | 73,078 | 54,198 | 18,880 |
| 000530 | NEW BUILDING SC 30 | | | | | - |
| | 11/01/1999 | 15 | 0 | 42,522 | 31,536 | 10,985 |
| 000540 | NEW BUILDING SC 30 | | | | | - |
| | 12/31/1999 | 15 | 0 | 17,534 | 13,004 | 4,530 |
| 001500 | TANKS & PUMPS SC - 30 | | | | | - |
| | 02/28/1999 | 5 | 0 | 9,292 | 9,292 | - |
| 001690 | CANOPY SC - 30 | | | | | - |
| | 02/28/1999 | 15 | 0 | 36,505 | 28,691 | 7,814 |
| 001800 | EQUIPMENT SC - 30 | | | | | - |
| | 02/28/1999 | 5 | 0 | 35,914 | 35,914 | - |
| 001810 | EQUIPMENT SC - 30 | | | | | - |
| | 05/31/1999 | 5 | 0 | 17,326 | 17,326 | - |
| 001940 | SIGNS SC - 30 | | | | | - |
| | 02/28/1999 | 15 | 0 | 25,901 | 20,357 | 5,544 |
| 001950 | SIGNS SC - 30 | | | | | - |
| | 05/31/1999 | 15 | 0 | 4,334 | 3,342 | 992 |
| 002110 | DRIVEWAY SC - 30 | | | | | - |
| | 02/28/1999 | 15 | 0 | 50,000 | 39,298 | 10,703 |
| 002480 | BUILDING-GARY, INDIANA - 30 | | | | | - |
| | 01/31/2000 | 15 | 0 | 6,868 | 4,840 | 2,028 |
| 002490 | BUILDING-GARY, INDIANA - 30 | | | | | - |
| | 02/27/2000 | 15 | 0 | 29,070 | 20,487 | 8,583 |
| 002500 | BUILDING-GARY, INDIANA - 30 | | | | | - |
| | 03/31/2000 | 15 | 0 | 11,310 | 7,971 | 3,339 |
| 002510 | BUILDING-GARY, INDIANA - 30 | | | | | - |
| | 05/31/2000 | 15 | 0 | 12,067 | 8,504 | 3,563 |
| 003600 | BUILDING-GARY, IN - 30 | | | | | - |
| | 08/31/2000 | 15 | 0 | 7,354 | 5,183 | 2,171 |
| 003610 | BUILDING-GARY, IN - 30 | | | | | - |
| | 10/31/2000 | 15 | 0 | 69,072 | 48,678 | 20,393 |
| 004580 | STEEL CITY LAND - GARY, IN - 30 | | | | | - |
| | 07/13/1993 | 0 | 0 | 175,000 | 0 | 175,000 |
| 004590 | TANKS & PUMPS - STEEL CITY - GARY, IN - 30 | | | | | - |
| | 07/13/1993 | 5 | 0 | 90,000 | 90,000 | - |
| 004600 | CANOPY - STEEL CITY - GARY, IN - 30 | | | | | - |
| | 07/13/1993 | 15 | 0 | 100,000 | 100,000 | - |
| 004610 | EQUIPMENT - STEEL CITY - GARY, IN - 30 | | | | | - |
| | 07/13/1993 | 5 | 0 | 125,000 | 125,000 | - |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 004620 | SIGNS & LIGHTS - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 07/13/1993 | 15 0 | 30,000 | 29,999 | 1 |
| 004630 | BUILDING - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 07/13/1993 | 15 0 | 456,000 | 455,984 | 16 |
| 004640 | SIGNS & LIGHTS - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | | | | | - |
| *Department: 001030* | | | | | | - |
| | | | | | | - |
| | | 08/15/1993 | 15 0 | 91,927 | 91,923 | 4 |
| 004650 | CANOPY - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 08/15/1993 | 15 0 | 55,177 | 55,173 | 4 |
| 004660 | MISC EQUIPMENT - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 08/15/1993 | 5 0 | 6,504 | 6,504 | - |
| 005180 | BUILDING - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 08/01/1994 | 15 0 | 153,609 | 153,609 | - |
| 005420 | LAND - PLAZA 30 - 30 | | | | | - |
| | | 07/15/1996 | 0 0 | 225,000 | 0 | 225,000 |
| 005430 | EQUIPMENT - PLAZA 30 - 30 | | | | | - |
| | | 07/15/1996 | 5 0 | 875,000 | 875,000 | - |
| 005660 | BUILDING - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 15 0 | 3,228,229 | 2,584,844 | 643,385 |
| 005670 | TANKS & PUMPS - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 5 0 | 733,077 | 733,077 | - |
| 005680 | SIGNS & LIGHTS - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 15 0 | 31,274 | 25,041 | 6,233 |
| 005690 | EQUIPMENT - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 5 0 | 10,057 | 10,057 | - |
| 005840 | CANOPY - STEEL CITY - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 15 0 | 204,544 | 163,779 | 40,765 |
| 005920 | LAND - STEEL CITY - METHODIST HOSP - GARY, IN - 30 | | | | | - |
| | | 11/30/1998 | 0 0 | 372,000 | 0 | 372,000 |
| 006030 | LAND - GARY USED CAR - GARY, IN - 30 | | | | | - |
| | | 10/31/1998 | 0 0 | 64,000 | 0 | 64,000 |
| 006040 | LAND - DAIRY QUEEN - GARY, IN - 30 | | | | | - |
| | | 12/31/1998 | 0 0 | 288,579 | 0 | 288,579 |
| 017810 | ABD TANK INVOICE AMOUNTS: 20000, 27010 | | | | | - |
| | | 07/07/2007 | 5 0 | 47,010 | 35,502 | 11,508 |
| *Subtotal: 001030 (43)* | | | | 11,168,168 | 8,490,031 | 2,678,137 |
| | | | | | | - |
| *Department: 001034* | | | | | | - |
| 001050 | NEW BUILDING OSWEGO- 34 | | | | | - |
| | | 09/30/1999 | 15 0 | 23,326 | 17,644 | 5,682 |
| 001060 | NEW BUILDING OSWEGO - 34 | | | | | - |
| | | 11/01/1999 | 15 0 | 1,426 | 1,058 | 369 |
| 001070 | NEW BUILDING OSWEGO - 34 | | | | | - |
| | | 12/31/1999 | 15 0 | 11,245 | 8,340 | 2,905 |
| 001110 | NEW BUILDING OSWEGO- 34 | | | | | - |
| | | 12/31/1999 | 15 0 | 35,998 | 26,698 | 9,300 |
| 002180 | TANKS OSWEGO, IL - 34 | | | | | - |
| | | 05/08/2000 | 5 0 | 120,000 | 120,000 | - |
| 002190 | TANKS OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 5 0 | 60,000 | 60,000 | - |
| 002250 | TANKS OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 5 0 | 33,074 | 33,074 | - |
| 002260 | PUMPS AUTO-OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 5 0 | 128,925 | 128,925 | - |
| 002280 | PUMP TRUCK-OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 5 0 | 12,762 | 12,762 | - |
| 002300 | CANOPY AUTO-OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 15 0 | 60,337 | 42,523 | 17,815 |
| 002360 | LIGHTS PERIMETER-OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 15 0 | 14,347 | 10,111 | 4,236 |
| 002380 | DRIVEWAY-OSWEGO, IL - 34 | | | | | - |
| | | 06/07/2000 | 15 0 | 71,675 | 50,513 | 21,162 |
| *Department: 001034* | | | | | | - |
| 002520 | BUILDING-OSWEGO, IL - 34 | | | | | - |
| | | 01/31/2000 | 15 0 | 432,225 | 304,611 | 127,614 |
| 002530 | BUILDING-OSWEGO, IL - 34 | | | | | - |
| | | 02/29/2000 | 15 0 | 32,283 | 22,751 | 9,531 |
| 002540 | BUILDING-OSWEGO, IL - 34 | | | | | - |
| | | 03/31/2000 | 15 0 | 11,773 | 8,297 | 3,476 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 002550 | BUILDING-OSWEGO, IL - 34 | | | | - |
| | 04/30/2000 | 15 0 | 13,931 | 9,818 | 4,113 |
| 002560 | BUILDING-OSWEGO, IL - 34 | | | | - |
| | 05/31/2000 | 15 0 | 2,598 | 1,831 | 767 |
| 002570 | BUILDING-OSWEGO, IL - 34 | | | | - |
| | 06/30/2000 | 15 0 | 796,546 | 561,366 | 235,180 |
| 003280 | PUMPS AUTO-OSWEGO, IL - 34 | | | | - |
| | 08/16/2000 | 5 0 | 35,200 | 35,200 | - |
| 003340 | CANOPY AUTO-OSWEGO, IL - 34 | | | | - |
| | 07/11/2000 | 15 0 | 40,125 | 28,278 | 11,847 |
| 003350 | CANOPY AUTO-OSWEGO, IL - 34 | | | | - |
| | 08/16/2000 | 15 0 | 83,760 | 59,030 | 24,730 |
| 003380 | SIGNS GENERAL-OSWEGO, IL - 34 | | | | - |
| | 07/11/2000 | 15 0 | 58,892 | 41,504 | 17,388 |
| 003390 | SIGNS GENERAL-OSWEGO, IL - 34 | | | | - |
| | 08/16/2000 | 15 0 | 22,736 | 16,023 | 6,713 |
| 003520 | DRIVEWAY-OSWEGO, IL - 34 | | | | - |
| | 07/11/2000 | 15 0 | 30,640 | 21,594 | 9,046 |
| 003530 | DRIVEWAY-OSWEGO, IL - 34 | | | | - |
| | 08/16/2000 | 15 0 | 15,325 | 10,800 | 4,525 |
| 003620 | BUILDING-OWSEGO, IL - 34 | | | | - |
| | 07/31/2000 | 15 0 | 388,828 | 274,026 | 114,801 |
| 003630 | BUILDING-OSWEGO, IL - 34 | | | | - |
| | 08/31/2000 | 15 0 | 266,484 | 187,805 | 78,679 |
| 003640 | BUILDING-OSWEGO, IL - 34 | | | | - |
| | 10/31/2000 | 15 0 | 6,299 | 4,439 | 1,860 |
| 004390 | GENERAL EQUIPMENT-OSWEGO, IL - 34 | | | | - |
| | 07/11/2000 | 7 0 | 93,417 | 93,417 | - |
| 004450 | GENERAL EQUIPMENT-OSWEGO, IL - 34 | | | | - |
| | 03/31/2000 | 7 0 | 50,000 | 50,000 | - |
| 007550 | BUILDING GAS STATION - OSWEGO - 34 | | | | - |
| | 02/28/2002 | 15 0 | 426 | 303 | 123 |
| 009910 | EQUIPMENT- OSWEGO - 34 | | | | - |
| | 01/01/2004 | 5 0 | 1,270 | 1,270 | - |
| 009920 | EQUIPMENT - OSWEGO - 34 | | | | - |
| | 01/01/2004 | 5 0 | 1,951 | 1,951 | - |
| 009930 | COMPUTER/ CASH REGISTER/PHONE SYSTERM - OSWEGO- 34 | | | | - |
| | 01/01/2004 | 5 0 | 258 | 258 | - |
| 009940 | COMPUTER/CASH REGISTER/PHONE SYSTEM - OSWEGO -34 | | | | - |
| | 01/01/2004 | 5 0 | 4,710 | 4,710 | - |
| 016790 | 3RD QRT 2006 BUILDING GS 34 | | | | - |
| | 09/26/2006 | 15 0 | 9,985 | 3,416 | 6,569 |
| 017210 | 4TH QRT BLDG GS 34 | | | | - |
| | 10/15/2006 | 15 0 | 5,522 | 1,889 | 3,633 |
| *Subtotal:  001034 (37)* | | | 2,978,298 | 2,256,233 | 722,065 |
| *Department: 001040* | | | | | - |
| 000090 | LAND FRANKFORT - 40 | | | | - |
| | 08/31/1999 | 0 0 | 60,000 | 0 | 60,000 |
| 000220 | LAND MANHATTAN MONEE-40 | | | | - |
| | 06/09/1999 | 0 0 | 25,000 | 0 | 25,000 |
| 002150 | LAND MONEE, IL -40 | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001040* | | | | | - |
| | 04/20/2000 | 0 0 | 274,503 | 0 | 274,503 |
| 002630 | BUILDING-MONEE, IL - 40 | | | | - |
| | 05/31/2000 | 15 0 | 1,400 | 987 | 413 |
| 002640 | BUILDING-MONEE, IL - 40 | | | | - |
| | 06/30/2000 | 15 0 | 743 | 524 | 219 |
| 003680 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 07/31/2000 | 15 0 | 195 | 137 | 57 |
| 003690 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 08/31/2000 | 15 0 | 276 | 194 | 81 |
| 003700 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 09/30/2000 | 15 0 | 48 | 34 | 14 |
| 003710 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 10/31/2000 | 15 0 | 14,941 | 10,530 | 4,411 |
| 003720 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 11/30/2000 | 15 0 | 309 | 218 | 91 |
| 003730 | BUILDING-MANHATTAN/MONEE, IL - 40 | | | | - |
| | 12/31/2000 | 15 0 | 1,490 | 1,050 | 440 |
| 006230 | TANKS- MONEE, IL-40 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 05/14/2001 | 5 0 | 200,000 | 200,000 | - |
| 006240 | TANKS-MONEE, IL - 40 | | | | - |
| | 08/15/2001 | 5 0 | 37,430 | 37,430 | - |
| 006300 | TANK MONITORS-MONEE IL -40 | | | | - |
| | 06/26/2001 | 5 0 | 33,836 | 33,836 | - |
| 006350 | PUMPS AUTO-MONEE, IL-40 | | | | - |
| | 05/15/2001 | 5 0 | 124,629 | 124,629 | - |
| 006440 | CANOPY AUTO- MONEE- 40 | | | | - |
| | 06/26/2001 | 15 0 | 137,263 | 88,631 | 48,632 |
| 006450 | CANOPY AUTO-MONEE-40 | | | | - |
| | 07/03/2001 | 15 0 | 43,768 | 28,261 | 15,507 |
| 006520 | SIGNS GENERAL-LEMONT-39 | | | | - |
| | 11/15/2001 | 15 0 | 350 | 263 | 87 |
| 006530 | SIGNS GENERAL-MONEE-40 | | | | - |
| | 06/26/2001 | 15 0 | 52,790 | 34,087 | 18,703 |
| 006540 | SIGNS GENERAL-MONEE-40 | | | | - |
| | 07/03/2001 | 15 0 | 35,404 | 22,860 | 12,544 |
| 006600 | LIGHTS CANOPY- MONEE-40 | | | | - |
| | 06/26/2001 | 15 0 | 7,020 | 4,533 | 2,487 |
| 006630 | LIGHTS PERIMETER-MONEE-40 | | | | - |
| | 05/15/2001 | 15 0 | 15,194 | 9,811 | 5,383 |
| 006680 | DRIVEWAY-MONEE-40 | | | | - |
| | 05/15/2001 | 15 0 | 89,356 | 57,697 | 31,659 |
| 006690 | DRIVEWAYS-MONEE-40 | | | | - |
| | 08/10/2001 | 15 0 | 10,709 | 6,915 | 3,794 |
| 006810 | EQUIPMENT GENERAL-MONEE-40 | | | | - |
| | 05/15/2001 | 7 0 | 16,862 | 16,862 | - |
| 006820 | EQUIPMENT GENERAL-MONEE-40 | | | | - |
| | 07/03/2001 | 7 0 | 90,710 | 90,710 | - |
| 006990 | BUILDING-MONEE-40 | | | | - |
| | 02/15/2001 | 15 0 | 27,347 | 17,658 | 9,689 |
| 007000 | BUILDING-MONEE-40 | | | | - |
| | 05/15/2001 | 15 0 | 807,928 | 521,679 | 286,249 |
| 007010 | BUILDING-MONEE-40 | | | | - |
| | 08/15/2001 | 15 0 | 666,393 | 430,290 | 236,103 |
| 007180 | EQUIPMENT-MONEE-40 | | | | - |
| | 05/15/2001 | 5 0 | 1,501 | 1,501 | - |
| 011400 | SIGNS  3RD QRT 2004 - STATION 40 | | | | - |
| | | | | | - |
| *Department: 001040* | | | | | - |
| | 07/31/2004 | 15 0 | 61,907 | 45,458 | 16,449 |
| *Subtotal:  001040 (31)* | | | 2,839,301 | 1,786,783 | 1,052,517 |
| | | | | | - |
| *Department: 001045* | | | | | - |
| 000260 | LAND LARAWAY & 45 - 45 | | | | - |
| | 11/01/1999 | 0 0 | 776,115 | 0 | 776,115 |
| 001080 | NEW BUILDING RT 45 & LARAWAY - 45 | | | | - |
| | 07/31/1999 | 15 0 | 1,391 | 1,052 | 339 |
| 001090 | NEW BUILDING RT 45 & LARAWAY - 45 | | | | - |
| | 08/31/1999 | 15 0 | 1,343 | 1,016 | 327 |
| 001100 | NEW BUILDING RT 45 & LARAWAY - 45 | | | | - |
| | 12/31/1999 | 15 0 | 3,050 | 2,262 | 788 |
| 002650 | BUILDING-FRANKFORT, IL - 45 | | | | - |
| | 02/29/2000 | 15 0 | 200 | 141 | 59 |
| 002660 | BUILDING-FRANKFORT, IL - 45 | | | | - |
| | 03/31/2000 | 15 0 | 1,782 | 1,256 | 526 |
| 002670 | BUILDING-FRANKFORT, IL - 45 | | | | - |
| | 04/30/2000 | 15 0 | 2,445 | 1,723 | 722 |
| 002680 | BUILDING-FRANKFORT, IL - 45 | | | | - |
| | 05/31/2000 | 15 0 | 725 | 511 | 214 |
| 002690 | BUILDING-FRANKFORT, IL - 45 | | | | - |
| | 06/30/2000 | 15 0 | 3,316 | 2,337 | 979 |
| 003090 | LAND-FRANKFORT, IL - 45 | | | | - |
| | 04/26/2000 | 0 0 | 300,000 | 0 | 300,000 |
| 003100 | LAND-FRANKFORT, IL - 45 | | | | - |
| | 11/09/2000 | 0 0 | 10,000 | 0 | 10,000 |
| 003210 | TANKS-FRANKFORT, IL- 45 | | | | - |
| | 12/31/2000 | 5 0 | 249,610 | 249,610 | - |
| 003740 | BUILDING-FRANKFORT, IL -  45 | | | | - |
| | 07/31/2000 | 15 0 | 2,746 | 1,935 | 811 |
| 003750 | BUILDING-FRANKFORT, IL - 45 | | | | - |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | 08/31/2000 | 15 0 | 6,793 | 4,787 | 2,006 |
| 003760 | BUILDING-FRANKFORT, IL - 45 | | | | | - |
| | | 09/30/2000 | 15 0 | 26,910 | 18,965 | 7,945 |
| 003770 | BUILDING-FRANKFORT, IL - 45 | | | | | - |
| | | 10/31/2000 | 15 0 | 10,596 | 7,467 | 3,128 |
| 003780 | BUILDING-FRANKFORT, IL - 45 | | | | | - |
| | | 11/09/2000 | 15 0 | 47,579 | 33,532 | 14,048 |
| 003790 | BUILDING-FRANKFORT, IL - 45 | | | | | - |
| | | 12/31/2000 | 15 0 | 6,089 | 4,291 | 1,798 |
| 004400 | GENERAL EQUIPMENT-FRANKFORT, IL - 45 | | | | | - |
| | | 11/30/2000 | 7 0 | 70,000 | 70,000 | - |
| 006010 | LAND - 45 & LARAWAY - FRANKFORT, IL - 45 | | | | | - |
| | | 10/29/1998 | 0 0 | 774,786 | 0 | 774,786 |
| 006090 | BUILDING - FRANKFORT, IL - 45 | | | | | - |
| | | 02/15/2001 | 15 0 | 1,503,356 | 970,717 | 532,639 |
| 006100 | BUILDING - FRANKFORT, IL - 45 | | | | | - |
| | | 05/15/2001 | 15 0 | 477,192 | 308,123 | 169,069 |
| 006250 | TANKS-FRANKFORT, IL-45 | | | | | - |
| | | 05/15/2001 | 5 0 | 54,360 | 54,360 | - |
| 006310 | TANK MONITORS-FRANKFORT IL, 60423 | | | | | - |
| | | 01/25/2001 | 5 0 | 35,878 | 35,878 | - |
| 006360 | PUMPS AUTO- FRANKFORT, IL 60423 | | | | | - |
| | | 01/25/2001 | 5 0 | 173,149 | 173,149 | - |
| 006400 | PUMPS TRUCK- FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 5 0 | 17,877 | 17,877 | - |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| Department: 001045 | | | | | | - |
| 006460 | CANOPY AUTO-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 15 0 | 213,805 | 138,054 | 75,751 |
| 006490 | CANOPY TRUCK-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 15 0 | 50,148 | 32,381 | 17,767 |
| 006550 | SIGNS GENERAL-FRANKFORT-45 | | | | | - |
| | | 02/15/2001 | 15 0 | 63,353 | 40,907 | 22,446 |
| 006560 | SIGNS GENERAL-FRANKFORT-45 | | | | | - |
| | | 05/15/2001 | 15 0 | 15,355 | 9,915 | 5,440 |
| 006610 | LIGHTS CANOPY-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 15 0 | 2,640 | 1,705 | 935 |
| 006640 | LIGHTS PERIMETER-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 15 0 | 17,900 | 11,558 | 6,342 |
| 006700 | DRIVEWAY-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 15 0 | 85,225 | 55,030 | 30,195 |
| 006710 | DRIVEWAY-FRANKFORT-45 | | | | | - |
| | | 06/26/2001 | 15 0 | 25,225 | 16,288 | 8,937 |
| 006830 | EQUIPMENT GENERAL-FRANKFORT-45 | | | | | - |
| | | 01/25/2001 | 7 0 | 81,682 | 81,682 | - |
| 006840 | EQUIPMENT GENERAL-FRANKFORT-45 | | | | | - |
| | | 05/15/2001 | 7 0 | 12,327 | 12,327 | - |
| 007170 | EQUIPMENT-FRANKFORT-45 | | | | | - |
| | | 05/15/2001 | 5 0 | 172 | 172 | - |
| 007190 | EQUIPMENT-FRANKFORT-45 | | | | | - |
| | | 05/15/2001 | 5 0 | 3,178 | 3,178 | - |
| 009630 | 1ST QRT. - STATION 1045 - FRANKFORT | | | | | - |
| | | 02/28/2004 | 15 0 | 2,250 | 1,652 | 598 |
| 010900 | 2ND QTR 2004 - STATION 45 | | | | | - |
| | | 05/31/2004 | 15 0 | 11,325 | 8,316 | 3,009 |
| 011430 | 3RD QRT 2004 - STATION 45 | | | | | - |
| | | 07/31/2004 | 15 0 | 187 | 137 | 50 |
| 012190 | 1ST QRT 2005 - STATION 45 | | | | | - |
| | | 01/25/2005 | 15 0 | 2,887 | 1,178 | 1,709 |
| 014290 | 1 QTR 2005-FRANKFORT-45 | | | | | - |
| | | 03/15/2005 | 15 0 | (3,106) | (1,267) | - |
| 014300 | 2 QTR 2005-FRANKFORT-45 | | | | | - |
| | | 06/30/2005 | 15 0 | 7,240 | 2,954 | 4,286 |
| 017220 | 4TH QRT 2006 BLDG GS 45 | | | | | - |
| | | 11/20/2006 | 15 0 | 50,000 | 17,108 | 32,893 |
| 017380 | 1ST QRT 2007 SIGNS AND LIGHTS 45 | | | | | - |
| | | 01/31/2007 | 15 0 | 4,887 | 1,315 | 3,573 |
| Subtotal:  001045 (46) | | | | 5,203,969 | 2,395,577 | 2,808,392 |
| | | | | | | - |
| Department: 001050 | | | | | | - |
| 011440 | 3RD QRT 2004 - STATION 50 | | | | | - |

| Asset ID | Placed in service | Life Yr | Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | 09/30/2004 | 15 | 0 | 4,772 | 3,504 | 1,268 |
| 011880 | 4TH QRT 2004 - STATION 50 | | | | | |
| | 11/30/2004 | 15 | 0 | 117,117 | 85,999 | 31,118 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001050* | | | | | | - |
| 013330 | New Gas Station #50 Monee, IL | | | | | - |
| | 12/16/2004 | 15 | 0 | 148,111 | 108,758 | 39,353 |
| 013340 | Tanks for Station #50, Monee | | | | | |
| | 12/16/2004 | 5 | 0 | 220,000 | 220,000 | - |
| 013350 | Canopy for Station #50 - Monee, IL | | | | | |
| | 12/16/2004 | 5 | 0 | 90,000 | 90,000 | - |
| 013360 | Equipment for Station #50, Monee, IL | | | | | |
| | 12/16/2004 | 5 | 0 | 142,000 | 142,000 | - |
| 013370 | Signs for Station #50 - Monee, IL | | | | | |
| | 12/16/2004 | 15 | 0 | 15,000 | 11,015 | 3,986 |
| 013380 | Driveway & Landscaping Station #50-- Monee, IL | | | | | |
| | 12/16/2004 | 15 | 0 | 113,000 | 82,976 | 30,024 |
| 013680 | 2 QTR 2005-MONEE- 50 | | | | | |
| | 05/31/2005 | 15 | 0 | 24,900 | 10,158 | 14,742 |
| 013690 | 3 QTR 2005-MONEE-50 | | | | | - |
| | 08/31/2005 | 15 | 0 | 4,392 | 1,792 | 2,600 |
| *Subtotal:  001050 (10)* | | | | 879,292 | 756,201 | 123,091 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001051* | | | | | | - |
| 000160 | LAND HOBART-Martin Property - 51 | | | | | - |
| | 08/31/1999 | 0 | 0 | 1,045,000 | 0 | 1,045,000 |
| 000640 | NEW BUILDING HOBART-6325 East US 30 | | | | | - |
| | 02/28/1999 | 15 | 0 | 21,604 | 16,980 | 4,624 |
| 000650 | NEW BUILDING HOBART-51 | | | | | - |
| | 05/31/1999 | 15 | 0 | 58,182 | 44,870 | 13,312 |
| 000660 | NEW BUILDING HOBART, INDIANA - 51 | | | | | - |
| | 06/30/1999 | 15 | 0 | 21,698 | 16,733 | 4,964 |
| 000670 | NEW BUILDING HOBART, INDIANA - 51 | | | | | - |
| | 07/31/1999 | 15 | 0 | 604,461 | 457,214 | 147,247 |
| 000680 | NEW BUILDING HOBART, INDIANA - 51 | | | | | - |
| | 08/31/1999 | 15 | 0 | 1,099,132 | 831,384 | 267,749 |
| 000690 | NEW BUILDING HOBART, INDIANA - 51 | | | | | - |
| | 11/30/1999 | 15 | 0 | 594,665 | 441,033 | 153,632 |
| 001520 | TANKS HOBART- 51 | | | | | - |
| | 08/31/1999 | 5 | 0 | 372,183 | 372,183 | - |
| 001530 | TANKS HOBART - 51 | | | | | - |
| | 11/30/1999 | 5 | 0 | 3,310 | 3,310 | - |
| 001720 | CANOPY HOBART - 51 | | | | | - |
| | 08/31/1999 | 15 | 0 | 196,222 | 148,422 | 47,800 |
| 001730 | CANOPY HOBART - 51 | | | | | - |
| | 10/01/1999 | 15 | 0 | 214,175 | 158,843 | 55,332 |
| 001820 | EQUIPMENT HOBART- 51 | | | | | - |
| | 06/30/1999 | 5 | 0 | 13,879 | 13,879 | - |
| 001830 | EQUIPMENT HOBART- 51 | | | | | - |
| | 08/31/1999 | 5 | 0 | 124,623 | 124,623 | - |
| 001970 | SIGNS HOBART - 51 | | | | | - |
| | 08/31/1999 | 15 | 0 | 56,203 | 42,512 | 13,691 |
| 001980 | SIGNS HOBART- 51 | | | | | - |
| | 10/01/1999 | 15 | 0 | 56,262 | 41,727 | 14,535 |
| 001990 | SIGNS HOBART - 51 | | | | | - |
| | 11/30/1999 | 15 | 0 | 3,006 | 2,229 | 777 |
| 011450 | 3RD QRT 2004 - STATION 51 | | | | | - |
| | 09/30/2004 | 15 | 0 | 6,859 | 5,037 | 1,822 |
| *Subtotal:  001051 (17)* | | | | 4,491,463 | 2,720,978 | 1,770,485 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001052* | | | | | | - |
| 000580 | NEW BUILDING RT. 52 - 52 | | | | | - |
| | 08/31/1999 | 15 | 0 | 176,082 | 133,188 | 42,894 |
| 000590 | NEW BUILDING RT. 52 - 52 | | | | | - |
| | 02/28/1999 | 15 | 0 | 1,250 | 982 | 268 |
| 005700 | BUILDING - RT 52 - IL - 52 | | | | | - |
| | 11/30/1998 | 15 | 0 | 1,271,325 | 1,017,951 | 253,374 |
| 005710 | TANKS - RT 52 - 52 | | | | | - |
| | 11/30/1998 | 5 | 0 | 509,397 | 509,397 | - |
| 005720 | SIGNS & LIGHTS - RT 52 - 52 | | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 08/31/1998 | 15 0 | 35,733 | 29,138 | 6,595 |
| 005730 | EQUIPMENT - RT 52 - 52 | | | | |
| | 08/11/1998 | 5 0 | 110,860 | 110,859 | 1 |
| 005850 | CANOPY - RT 52 - 52 | | | | |
| | 08/31/1998 | 15 0 | 254,598 | 207,612 | 46,986 |
| 005950 | LAND JOLIET-52 | | | | |
| | 09/01/1998 | 0 0 | 176,082 | 0 | 176,082 |
| 009950 | EQUIPMENT - JOLIET - 52 | | | | |
| | 01/01/2004 | 5 0 | 1,398 | 1,398 | - |
| 009960 | EQUIPMENT RESTAURANT - JOLIET - 52 | | | | |
| | 01/01/2004 | 5 0 | 2,882 | 2,882 | - |
| 009970 | COMPUTER/CASH REGISTER/ PHONE SYSTER - JOLIET -52 | | | | |
| | 01/01/2004 | 5 0 | 313 | 313 | - |
| 009980 | COMPUTER- CASH REGISTER - PHONE SYSTEM -JOLIET 52 | | | | |
| | 01/01/2004 | 5 0 | 3,973 | 3,973 | - |
| 009990 | EQUIPMENT - JOLIET -52 | | | | |
| | 01/01/2004 | 5 0 | 3,091 | 3,091 | - |
| 010000 | COMPUTER- CASH REGISTER- PHONE SYSTEM -JOLIET-52 | | | | |
| | 01/01/2004 | 5 0 | 3,969 | 3,969 | - |
| 010010 | EQUIPMENT - STATION -52 | | | | |
| | 01/01/2004 | 5 0 | 3,344 | 3,344 | - |
| 010750 | EQUIPMENT - JOLIET - 52 | | | | |
| | 06/14/2004 | 5 0 | 7,929 | 7,929 | - |
| 010860 | 2ND QTR 2004 - STATION 52 | | | | - |
| | 06/30/2004 | 15 0 | 61,907 | 45,458 | 16,449 |
| 010910 | 2ND QTR 2004 - STATION 52 | | | | |
| | 05/30/2004 | 15 0 | 29,647 | 21,770 | 7,877 |
| 011310 | 3RD QRT 2004 - STATION 52 | | | | |
| | 07/31/2004 | 0 0 | 25,000 | 0 | 25,000 |
| 011460 | 3RD QRT 2004 - STATION 52 | | | | - |
| | 09/30/2004 | 15 0 | 1,690 | 1,241 | 449 |
| 011890 | 4TH QRT 2004 - STATION 52 | | | | - |
| | 12/31/2004 | 15 0 | 3,269 | 2,401 | 869 |
| 012200 | 1ST QRT 2005 - STATION 52 | | | | - |
| | 02/26/2005 | 15 0 | 8,623 | 3,518 | 5,105 |
| 013910 | 1 QTR 2005-JOLIET-52 | | | | - |
| | 03/11/2005 | 5 0 | 2,341 | 2,341 | - |
| 013920 | 2 QTR 2005-JOLIET-52 | | | | |
| | 04/07/2005 | 5 0 | 2,531 | 2,531 | - |
| 014310 | 1 QTR 2005-JOLIET-52 | | | | |
| | 03/01/2005 | 15 0 | 12,861 | 5,247 | 7,614 |
| 014320 | 2 QTR 2005-JOLIET-52 | | | | - |
| | 05/30/2005 | 15 0 | 35,007 | 14,551 | 20,457 |
| 014330 | 3 QTR 2005-JOLIET-52 | | | | - |
| | 08/15/2005 | 15 0 | 10,963 | 4,472 | 6,490 |
| 014340 | 4 QTR 2005-JOLIET-52 | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001052* | | | | | - |
| | 11/01/2005 | 15 0 | 15,853 | 6,467 | 9,386 |
| 015700 | 1 QTR 2005-JOLIET-52 | | | | - |
| | 01/30/2006 | 15 0 | 2,545 | 871 | 1,674 |
| 015980 | 1 QTR 2006 JOLIET-52 | | | | - |
| | 03/27/2006 | 5 0 | 40,000 | 37,246 | 2,754 |
| 016000 | 1 QTR 2006-JOLIET-52 | | | | - |
| | 03/01/2006 | 15 0 | 141,024 | 48,251 | 92,772 |
| 016350 | 2ND QRT 2006 SIGNS AND LIGHTS 52 JOLIET | | | | |
| | 05/03/2006 | 15 0 | 15,943 | 5,455 | 10,488 |
| 016370 | 2ND QRT 2006 TANKS AND PUMPS 52 JOLIET | | | | |
| | 05/03/2006 | 5 0 | 105,000 | 94,558 | 10,442 |
| 016420 | 2ND QRT 2006 BLDG STATION JOLIET 52 | | | | |
| | 05/15/2006 | 15 0 | 219,302 | 75,034 | 144,267 |
| 016640 | 3RD QRT 2006 SIGN & LIGHTS STATION JOLIET 52 | | | | |
| | 09/29/2006 | 15 0 | 36,360 | 12,441 | 23,919 |
| 016680 | 3RD QRT 2006 TANKS AND PUMPS JOLIET 52 | | | | |
| | 09/26/2006 | 5 0 | 29,120 | 25,419 | 3,701 |
| 016800 | 3RD QRT 2006 BULDING GS 52 | | | | |
| | 08/01/2006 | 15 0 | 138,334 | 47,331 | 91,003 |
| 016810 | 3RD QRT 2006BLDG GC 52 | | | | |
| | 09/15/2006 | 15 0 | 11,454 | 3,919 | 7,535 |
| 017060 | 4TH QRT 2006 SIGNS AND LIGHTS JOLIET 52 | | | | |
| | 10/31/2006 | 15 0 | 25,284 | 8,651 | 16,633 |

| Asset ID | Placed in service | Life Yrs Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 017090 | 4TH QRT 2006 TANKS AND PUMPS 52 | | | | - |
| | 11/09/2006 | 5 0 | 43,070 | 36,588 | 6,482 |
| 017230 | 4TH QRT 2006 BLDG GS 52 | | | | - |
| | 11/15/2006 | 15 0 | 400,911 | 137,172 | 263,739 |
| 017510 | 1ST QRT 2007 BLDG GS 52 | | | | - |
| | 02/23/2007 | 15 0 | 0 | 0 | - |
| 018200 | BUILDING -- 52 | | | | - |
| | 08/10/2007 | 15 0 | 0 | 0 | - |
| Subtotal: 001052 (43) | | | 3,980,265 | 2,678,958 | 1,301,307 |
| | | | | | - |
| | | | | | - |
| Department: 001059 | | | | | - |
| 000900 | NEW BUILDING RT 59 & BLACK - 59 | | | | - |
| | 02/28/1999 | 15 0 | 6,338 | 4,981 | 1,357 |
| 000910 | NEW BUILDING RT. 59 & BLACK - 59 | | | | - |
| | 09/30/1999 | 15 0 | 26,255 | 19,859 | 6,396 |
| 000920 | NEW BUILDING RT. 59 & BLACK - 59 | | | | - |
| | 10/31/1999 | 15 0 | 32,902 | 24,402 | 8,500 |
| 000930 | NEW BUILDING RT. 59 & BLACK - 59 | | | | - |
| | 11/01/1999 | 15 0 | 485,798 | 360,292 | 125,506 |
| 000940 | NEW BUILDING RT. 59 & BLACK - 59 | | | | - |
| | 12/31/1999 | 15 0 | 109,015 | 80,851 | 28,164 |
| 001580 | TANKS RT 59 & BLACK - 59 | | | | - |
| | 11/01/1999 | 5 0 | 300,000 | 300,000 | - |
| 001760 | CANOPY RT 59 & BLACK - 59 | | | | - |
| | 11/01/1999 | 15 0 | 16,838 | 12,861 | 3,977 |
| 002030 | LIGHTS RT 59 & BLACK -59 | | | | - |
| | 11/01/1999 | 15 0 | 22,088 | 16,382 | 5,706 |
| 002200 | TANKS SHOREWOOD, IL - 59 | | | | - |
| | 02/01/2000 | 5 0 | 43,680 | 43,680 | - |
| 002310 | CANOPY AUTO-SHOREWOOD, IL - 59 | | | | - |
| | 02/01/2000 | 15 0 | 4,582 | 3,229 | 1,353 |
| 002330 | SIGNS GENERAL-SHOREWOOD, IL - 59 | | | | - |
| | 01/04/2000 | 15 0 | 88,614 | 62,450 | 26,163 |
| | | | | | - |
| | | | | | - |
| Department: 001059 | | | | | - |
| 002700 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 01/31/2000 | 15 0 | 80,106 | 56,455 | 23,651 |
| 002710 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 02/29/2000 | 15 0 | 839,230 | 591,447 | 247,783 |
| 002720 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 03/31/2000 | 15 0 | 1,267 | 893 | 374 |
| 002730 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 04/30/2000 | 15 0 | 2,650 | 1,868 | 783 |
| 003800 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 07/31/2000 | 15 0 | 154 | 109 | 45 |
| 003810 | BUILDING-SHOREWOOD, IL - 59 | | | | - |
| | 09/30/2000 | 15 0 | 15,000 | 10,571 | 4,429 |
| 006000 | LAND - 59TH & BLACK - 59 | | | | - |
| | 12/03/1998 | 0 0 | 1,045,440 | 0 | 1,045,440 |
| 007620 | BUILDING GAS STATION-SHOREWOOD-59 | | | | - |
| | 12/15/2002 | 15 0 | 1,392 | 989 | 403 |
| 009100 | Station 59 Carwash 3rd Qtr 2003 | | | | - |
| | 08/31/2003 | 15 0 | 26,558 | 20,285 | 6,273 |
| 009400 | 4TH QUATER - SHOREWOOD | | | | - |
| | 12/31/2003 | 15 0 | 205,789 | 157,181 | 48,607 |
| 009640 | 1ST QRT. STATION 1059 SHOREWOOD | | | | - |
| | 02/15/2004 | 15 0 | 187,266 | 137,509 | 49,756 |
| 010920 | 2ND QTR 2004 - STATION 59 | | | | - |
| | 04/30/2004 | 15 0 | 8,235 | 6,047 | 2,188 |
| Subtotal: 001059 (23) | | | 3,549,196 | 1,912,341 | 1,636,854 |
| | | | | | - |
| | | | | | - |
| Department: 001070 | | | | | - |
| 007460 | Building- Chicago, IL | | | | - |
| | 03/01/1994 | 15 0 | 250,000 | 250,000 | - |
| 010020 | LAND - CHICAGO- 70 | | | | - |
| | 01/01/2004 | 0 0 | 110,000 | 0 | 110,000 |
| 010030 | DRIVEWAY - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 15 0 | 7,000 | 3,280 | 3,720 |
| 010040 | BUILDING GAS STATION - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 15 0 | 6,913 | 3,239 | 3,673 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 010050 | TANKS - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 5 0 | 38,714 | 38,714 | - |
| 010060 | EQUIPMENT - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 5 0 | 1,411 | 1,411 | - |
| 010070 | TANKS - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 5 0 | 3,884 | 3,884 | - |
| 010080 | COMPUTER/CASH REGISTER/ PHONE SYSTEM - CHICAGO - 70 | | | | - |
| | 01/01/2004 | 5 0 | 5,619 | 5,619 | - |
| 010680 | TANKS - CHICAGO - 70 | | | | - |
| | 03/17/2004 | 5 0 | 28,890 | 28,890 | - |
| *Subtotal: 001070 (9)* | | | 452,431 | 335,038 | 117,393 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001075* | | | | | - |
| 010090 | LAND SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 0 0 | 252,075 | 0 | 252,075 |
| 010100 | CANOPIES - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 4,017 | 4,017 | - |
| 010110 | BUILDING GAS STATION - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 15 0 | 22,066 | 10,340 | 11,726 |
| 010120 | CANOPIES - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 14,528 | 14,528 | - |
| 010130 | EQUIPMENT - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 717 | 717 | - |
| 010140 | EQUIPMENT - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 1,608 | 1,608 | - |
| 010150 | EQUIPMENT - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 1,099 | 1,099 | - |
| 010160 | COMPUTER/CASH REGISTER/ PHONE SYSTEM - SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 258 | 258 | - |
| 010170 | COMPUTER/CASH REGISTER/PHONE SYSTEM -SCHAUMBURG - 75 | | | | - |
| | 01/01/2004 | 5 0 | 2,410 | 2,410 | - |
| 017100 | 4TH QRT 2006 TANKS AND PUMPS 75 | | | | - |
| | 12/20/2006 | 5 0 | 97,217 | 82,586 | 14,631 |
| 017420 | 1ST QRT TANKS AND PUMPS 75 | | | | - |
| | 02/01/2007 | 5 0 | 150,000 | 123,158 | 26,843 |
| 017430 | 1ST QRT 2007 TANKS AND PUMPS 75 | | | | - |
| | 03/14/2007 | 5 0 | 23,981 | 19,690 | 4,291 |
| *Subtotal: 001075 (12)* | | | 569,974 | 260,408 | 309,566 |
| | | | | | - |
| | | | | | - |
| *Department: 001080* | | | | | - |
| 000300 | LAND 80TH AVE, TINLEY PARK - 80 | | | | - |
| | 10/31/1999 | 0 0 | 226,103 | 0 | 226,103 |
| 000310 | LAND 80TH AVE, TINLEY PARK - 80 | | | | - |
| | 12/31/1999 | 0 0 | 264,000 | 0 | 264,000 |
| 001180 | NEW BUILDING 80TH AVE - 80 | | | | - |
| | 08/31/1999 | 15 0 | 990 | 749 | 241 |
| 001190 | NEW BUILDING 80TH AVE - 80 | | | | - |
| | 10/31/1999 | 15 0 | 8,670 | 6,430 | 2,240 |
| 001200 | NEW BUILDING 80TH AVE - 80 | | | | - |
| | 11/01/1999 | 15 0 | 3,323 | 2,464 | 858 |
| 001210 | NEW  BUILDING 80TH AVE - 80 | | | | - |
| | 12/31/1999 | 15 0 | 7,944 | 5,891 | 2,052 |
| 002210 | TANKS TINLEY PARK, IL - 80 | | | | - |
| | 06/09/2000 | 5 0 | 120,000 | 120,000 | - |
| 002370 | LIGHTS PERIMETER-TINLEY PARK, IL - 80 | | | | - |
| | 06/09/2000 | 15 0 | 172 | 121 | 51 |
| 002740 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 01/31/2000 | 15 0 | 2,137 | 1,506 | 631 |
| 002750 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 02/29/2000 | 15 0 | 3,357 | 2,366 | 991 |
| 002760 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 03/31/2000 | 15 0 | 8,623 | 6,077 | 2,546 |
| 002770 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 04/30/2000 | 15 0 | 8,509 | 5,996 | 2,512 |
| 002780 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 05/31/2000 | 15 0 | 1,599 | 1,127 | 472 |
| 002790 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 06/30/2000 | 15 0 | 356,964 | 251,570 | 105,393 |
| 003220 | TANKS-TINLEY PARK,IL - 80 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 07/06/2000 | 5 0 | 60,000 | 60,000 | - |
| 003290 | PUMPS AUTO-TINLEY PARK, IL - 80 | | | | - |
| | 07/06/2000 | 5 0 | 110,038 | 110,038 | - |
| | | | | | - |
| | | | | | - |
| *Department: 001080* | | | | | - |
| 003300 | PUMPS AUTO-TINLEY PARK, IL - 80 | | | | - |
| | 08/16/2000 | 5 0 | 39,230 | 39,230 | - |
| 003320 | PUMPS TRUCK-TINLEY PARK, IL - 80 | | | | |
| | 07/06/2000 | 5 0 | 6,985 | 6,985 | - |
| 003360 | CANOPY AUTO-TINLEY PARK, IL - 80 | | | | |
| | 08/16/2000 | 15 0 | 171,085 | 120,572 | 50,513 |
| 003400 | SIGNS GENERAL-TINLEY PARK,IL - 80 | | | | |
| | 08/16/2000 | 15 0 | 60,065 | 42,331 | 17,734 |
| 003440 | LIGHTS CANOPY-TINLEY PARK, IL - 80 | | | | - |
| | 07/06/2000 | 15 0 | 8,015 | 5,649 | 2,366 |
| 003470 | LIGHTS PERIMETER-TINLEY PARK, IL - 80 | | | | - |
| | 07/06/2000 | 15 0 | 15,457 | 10,893 | 4,564 |
| 003820 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 07/31/2000 | 15 0 | 314,599 | 221,714 | 92,885 |
| 003830 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 08/31/2000 | 15 0 | 305,936 | 215,609 | 90,328 |
| 003840 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 10/31/2000 | 15 0 | 563 | 397 | 166 |
| 003850 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 11/30/2000 | 15 0 | 247 | 174 | 73 |
| 003860 | BUILDING-TINLEY PARK, IL - 80 | | | | - |
| | 12/31/2000 | 15 0 | 1,695 | 1,195 | 500 |
| 004170 | TANK MONITORS-TINLEY PARK, IL - 80 | | | | |
| | 07/06/2000 | 5 0 | 32,633 | 32,633 | - |
| 004210 | PUMPS TRUCK-TINLEY PARK, IL - 80 | | | | |
| | 09/30/2000 | 5 0 | 9,848 | 9,848 | - |
| 004250 | SIGNS GENERAL-TINLEY PARK, IL - 80 | | | | - |
| | 09/30/2000 | 15 0 | 20,334 | 14,330 | 6,004 |
| 004280 | DRIVEWAY-TINLEY PARK, IL - 80 | | | | - |
| | 09/30/2000 | 15 0 | 147,057 | 103,638 | 43,419 |
| 004300 | BUILDING-TINLEY PARK, IL - 80 | | | | |
| | 09/30/2000 | 15 0 | 295,781 | 208,452 | 87,329 |
| 004370 | GENERAL EQUIPMENT-TINLEY PARK, IL - 80 | | | | |
| | 09/30/2000 | 7 0 | 68,891 | 68,891 | - |
| 004460 | GENERAL EQUIPMENT-TINLEY PARK, IL - 80 | | | | |
| | 05/30/2000 | 7 0 | 70,000 | 70,000 | - |
| 006120 | LAND-TINLEY PARK, IL-80 | | | | |
| | 11/30/2001 | 0 0 | 146,576 | 0 | 146,576 |
| 007630 | BUILDING GAS STATION-TINLEY PARK-80 | | | | - |
| | 12/31/2002 | 15 0 | 10,419 | 7,404 | 3,015 |
| 008220 | ENGIN/ SURVEY/ CONSULT/ EXHIBIT SERV.-TINLEY PARK-80 - 1ST QTR 2003 | | | | - |
| | 02/15/2003 | 15 0 | 6,020 | 4,029 | 1,991 |
| 009000 | Station 80 Building- 2nd Qtr 2003 | | | | - |
| | 05/30/2003 | 15 0 | 12,391 | 9,464 | 2,927 |
| 009110 | Station 80 Carwash 3rd qtr 2003 | | | | - |
| | 08/31/2003 | 15 0 | 1,011,398 | 772,506 | 238,892 |
| 009420 | 4TH QUATER - STATION 1080 | | | | - |
| | 12/15/2003 | 15 0 | 10,908 | 8,332 | 2,577 |
| 010820 | LAND - TINLEY PARK | | | | |
| | 12/31/2004 | 0 0 | 515,000 | 0 | 515,000 |
| *Subtotal:  001080 (41)* | | | 4,463,559 | 2,548,610 | 1,914,949 |
| | | | | | - |
| | | | | | - |
| *Department: 001086* | | | | | - |
| 005210 | CANOPY - CENTER ROAD - FRANKFORT, IL - 86 | | | | - |
| | 11/01/1995 | 15 0 | 174,932 | 171,056 | 3,876 |
| 005220 | TANKS & PUMPS - CENTER ROAD - FRANKFORT, IL - 86 | | | | - |
| | 11/01/1995 | 5 0 | 36,392 | 36,392 | - |
| 005230 | TANKS & PUMPS - CENTER ROAD - FRANKFORT, IL - 86 | | | | - |
| | 11/01/1995 | 5 0 | 229,380 | 229,380 | - |
| 013290 | Station #86 | | | | - |
| | 06/01/1995 | 15 0 | 1,020,625 | 1,020,625 | - |
| *Subtotal:  001086 (4)* | | | 1,461,329 | 1,457,453 | 3,876 |
| | | | | | - |
| *Department: 001090* | | | | | - |
| 000380 | LAND BENSON-90 | | | | - |
| | 02/28/1999 | 0 0 | 92,252 | 0 | 92,252 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 000390 | LAND BENSON-90 | | | | - |
| | 04/01/1999 | 0 0 | 1,500,000 | 0 | 1,500,000 |
| 000400 | LAND BENSON-90 | | | | - |
| | 05/03/1999 | 0 0 | 40,000 | 0 | 40,000 |
| 000410 | LAND BENSON-90 | | | | - |
| | 07/31/1999 | 0 0 | 35,732 | 0 | 35,732 |
| 000420 | LAND BENSON-90 | | | | - |
| | 10/25/1999 | 0 0 | 7,500 | 0 | 7,500 |
| 000430 | LAND BENSON-90 | | | | - |
| | 11/12/1999 | 0 0 | 26,784 | 0 | 26,784 |
| 000440 | LAND BENSON-90 | | | | - |
| | 05/03/1999 | 0 0 | 50,000 | 0 | 50,000 |
| 000450 | LAND BENSON-90 | | | | - |
| | 08/31/1999 | 0 0 | 1,017,034 | 0 | 1,017,034 |
| 001300 | NEW BUILDING ARIZONA BENSON - 90 | | | | - |
| | 07/31/1999 | 15 0 | 2,702 | 2,044 | 658 |
| 001320 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 10/31/1999 | 15 0 | 15,112 | 11,208 | 3,904 |
| 001330 | NEW BUILDING ARIZONA -90 | | | | - |
| | 11/01/1999 | 15 0 | 7,721 | 5,726 | 1,995 |
| 001340 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 12/31/1999 | 15 0 | 172,533 | 127,959 | 44,574 |
| 001360 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 02/28/1999 | 15 0 | 22,195 | 17,444 | 4,751 |
| 001370 | NEW BUILDING ARIZONA- 90 | | | | - |
| | 05/31/1999 | 15 0 | 86,188 | 66,468 | 19,720 |
| 001380 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 06/30/1999 | 15 0 | 210,645 | 162,449 | 48,195 |
| 001390 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 07/31/1999 | 15 0 | 56,222 | 42,526 | 13,696 |
| 001400 | NEW BUILDING ARIZONA - 90 | | | | - |
| *Department: 001090* | | | | | - |
| | 08/31/1999 | 15 0 | 633,086 | 478,866 | 154,220 |
| 001410 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 09/30/1999 | 15 0 | 103,465 | 78,261 | 25,204 |
| 001420 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 10/31/1999 | 15 0 | 285,667 | 211,865 | 73,802 |
| 001430 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 11/01/1999 | 15 0 | 828,409 | 632,739 | 195,670 |
| 001440 | NEW BUILDING ARIZONA - 90 | | | | - |
| | 12/31/1999 | 15 0 | 717,060 | 531,808 | 185,253 |
| 001450 | NEW BUILDING BENSON-90 | | | | - |
| | 05/31/1999 | 15 0 | 4,439 | 3,423 | 1,016 |
| 001460 | NEW BUILDING BENSON-90 | | | | - |
| | 06/30/1999 | 15 0 | 336 | 259 | 77 |
| 001470 | NEW BUILDING BENSON-90 | | | | - |
| | 07/31/1999 | 15 0 | 4,278 | 3,236 | 1,042 |
| 001480 | NEW BUILDING BENSON-90 | | | | - |
| | 08/31/1999 | 15 0 | 6,530 | 4,940 | 1,591 |
| 001490 | NEW BUILDING BENSON-90 | | | | - |
| | 10/01/1999 | 15 0 | 75,000 | 55,624 | 19,376 |
| 001640 | TANKS 90 | | | | - |
| | 10/31/1999 | 5 0 | 94,392 | 94,392 | - |
| 001650 | TANKS 90 | | | | - |
| | 11/01/1999 | 5 0 | 21,312 | 21,312 | - |
| 001660 | TANKS 90 | | | | - |
| | 12/31/1999 | 5 0 | 195,134 | 195,134 | - |
| 001680 | FURNITURE & FIXTURES ARIZONA - 90 | | | | - |
| | 12/31/1999 | 5 0 | 34,831 | 34,831 | - |
| 001780 | CANOPY 90 | | | | - |
| | 11/01/1999 | 15 0 | 14,820 | 10,991 | 3,829 |
| 001790 | CANOPY 90 | | | | - |
| | 12/31/1999 | 15 0 | 322,681 | 239,316 | 83,365 |
| 002090 | SIGNS 90 | | | | - |
| | 11/01/1999 | 15 0 | 45,836 | 33,995 | 11,842 |
| 002100 | SIGNS 90 | | | | - |
| | 12/31/1999 | 15 0 | 48,689 | 36,110 | 12,579 |
| 002160 | LAND BENSON, ARIZONA - 90 | | | | - |
| | 05/20/2000 | 0 0 | 25,000 | 0 | 25,000 |
| 002220 | TANKS BENSON, ARIZONA - 90 | | | | - |
| | 01/20/2000 | 5 0 | 148,540 | 148,540 | - |
| 002230 | TANKS BENSON, ARIZONA - 90 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 02/08/2000 | 5 0 | 1,296 | 1,296 | - |
| 002240 | TANKS BENSON, ARIZONA - 90 | | | | |
| | 04/20/2000 | 5 0 | 24,243 | 24,243 | - |
| 002270 | PUMPS AUTO-BENSON ARIZONA - 90 | | | | |
| | 04/20/2000 | 5 0 | 2,154 | 2,154 | - |
| 002290 | PUMPS TRUCK-BENSON, ARIZONA - 90 | | | | |
| | 04/20/2000 | 5 0 | 10,928 | 10,928 | - |
| 002320 | CANOPY AUTO-BENSON, ARIZONA - 90 | | | | |
| | 01/20/2000 | 15 0 | 7,441 | 5,244 | 2,197 |
| 002340 | SIGNS GENERAL- BENSON, ARIZONA - 90 | | | | |
| | 01/20/2000 | 15 0 | 221,513 | 156,111 | 65,402 |
| 002350 | SIGNS CO-BRANDED-BENSON, ARIZONA - 90 | | | | - |
| | 01/20/2000 | 15 0 | 14,120 | 9,951 | 4,169 |
| 002390 | DRIVEWAY-BENSON, ARIZONA - 90 | | | | - |
| | 01/19/2000 | 15 0 | 132,114 | 93,108 | 39,007 |
| 002400 | DRIVEWAY-BENSON, ARIZONA - 90 | | | | - |
| | | | | | - |
| *Department: 001090* | | | | | - |
| | | | | | - |
| | 02/01/2000 | 15 0 | 34,824 | 24,542 | 10,282 |
| 002410 | DRIVEWAY-BENSON, ARIZONA - 90 | | | | |
| | 03/01/2000 | 15 0 | 140,850 | 99,264 | 41,586 |
| 002980 | FURNITURE & FIXTURES-BENSON, IL - 90 | | | | |
| | 01/20/2000 | 5 0 | 7,059 | 7,059 | - |
| 003000 | BUILDING-BENSON, AZ - 89 | | | | - |
| | 01/31/2000 | 15 0 | 28 | 20 | 8 |
| 003010 | BUILDING-BENSON, AZ - 90 | | | | |
| | 01/31/2000 | 15 0 | 35,920 | 25,315 | 10,605 |
| 003020 | BUILDING-BENSON, AZ - 90 | | | | |
| | 02/29/2000 | 15 0 | 375,506 | 264,638 | 110,868 |
| 003110 | LAND-BENSON, AZ (PROP AT TRUCK STOP) - 90 | | | | - |
| | 08/31/2000 | 0 0 | 380,318 | 0 | 380,318 |
| 003480 | LIGHTS PERIMETER-BENSON, AZ - 90 | | | | - |
| | 08/31/2000 | 15 0 | 51,685 | 36,425 | 15,260 |
| 003540 | DRIVEWAY-BENSON, AZ - 90 | | | | - |
| | 10/31/2000 | 15 0 | 108,370 | 76,374 | 31,996 |
| 004330 | DRIVEWAY-BENSON, AZ - 90 | | | | - |
| | 10/13/2000 | 15 0 | 227,500 | 160,331 | 67,169 |
| 004360 | LAND BENSON-90 | | | | - |
| | 07/31/1999 | 0 0 | 641,565 | 0 | 641,565 |
| 006130 | LAND-BENSON, AZ-90 | | | | - |
| | 03/31/2001 | 0 0 | 101,555 | 0 | 101,555 |
| 006720 | DRIVEWAY-BENSON-90 | | | | - |
| | 06/30/2001 | 15 0 | 5,000 | 3,228 | 1,772 |
| 006730 | DRIVEWAY-BENSON-90 | | | | - |
| | 10/31/2001 | 15 0 | 50,000 | 37,599 | 12,401 |
| 008040 | DRIVEWAY-BENSON-90 | | | | - |
| | 02/28/2002 | 15 0 | 50,000 | 35,533 | 14,467 |
| 008050 | DRIVEWAY-BENSON-90 | | | | - |
| | 05/31/2002 | 15 0 | 50,000 | 35,533 | 14,467 |
| 008060 | DRIVEWAY-BENSON-90 | | | | - |
| | 08/15/2002 | 15 0 | 40,000 | 28,426 | 11,574 |
| 008230 | ADDITION TO BUILDING - BENSON, AZ - 90 | | | | - |
| | 01/31/2003 | 15 0 | 261 | 175 | 86 |
| 009120 | Station 90 Carwash 3rd Qtr 2003 | | | | - |
| | 08/31/2003 | 15 0 | 7,421 | 5,668 | 1,753 |
| 009430 | 4TH QUARTER - BENSON AZ | | | | - |
| | 11/15/2003 | 15 0 | 8,643 | 6,602 | 2,042 |
| 009650 | 1ST QRT. STATION 1090 - ARIZONA | | | | - |
| | 02/29/2004 | 15 0 | 3,584 | 2,632 | 952 |
| 009660 | 1ST QRT - STATION 1090 | | | | - |
| | 03/31/2004 | 15 0 | 54,519 | 40,033 | 14,486 |
| 010950 | 2ND QRT 2004 - STATION 90 | | | | - |
| | 04/30/2004 | 15 0 | 11,159 | 8,194 | 2,965 |
| 010960 | 2ND QRT 2004 - STATION 90 | | | | - |
| | 05/31/2004 | 15 0 | 5,571 | 4,091 | 1,480 |
| 010970 | 2ND QRT 2004 - STATION 90 | | | | - |
| | 06/30/2004 | 15 0 | 4,390 | 3,224 | 1,166 |
| 011480 | 3RD QRT 2004 - STATION 90 | | | | - |
| | 07/31/2004 | 15 0 | 10,802 | 7,932 | 2,870 |
| 011490 | 3RD QRT 2004 - STATION 90 | | | | - |
| | 08/31/2004 | 15 0 | 11,884 | 8,726 | 3,157 |
| 011500 | 3RD QRT 2004 - STATION 90 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 09/30/2004 | 15 0 | 22,371 | 16,427 | 5,944 |
| 011840 | 4TH QRT 2004 - STATION 90 | | | | - |
| | | | | | - |
| *Department: 001090* | | | | | - |
| | | | | | - |
| | 12/30/2004 | 5 0 | 31,330 | 31,330 | - |
| 011900 | 4TH QRT 2004 - STATION 90 | | | | - |
| | 10/31/2004 | 15 0 | 5,519 | 4,052 | 1,466 |
| 011910 | 4TH QRT 2004 - STATION 90 | | | | |
| | 11/30/2004 | 15 0 | 22,156 | 16,269 | 5,887 |
| 011920 | 4TH QRT 2004 -  STATION 90 | | | | |
| | 12/31/2004 | 15 0 | 22,021 | 16,170 | 5,851 |
| 012110 | 1ST QRT 2005 - STATION 90 | | | | |
| | 02/28/2005 | 15 0 | 2,251 | 918 | 1,333 |
| 014360 | 1 QTR 2005-BENSON-90 | | | | - |
| | 03/08/2005 | 15 0 | 13,528 | 5,519 | 8,009 |
| 014370 | 2 QTR 2005-BENSON-90 | | | | |
| | 05/15/2005 | 15 0 | 17,956 | 7,325 | 10,631 |
| 014380 | 3 QTR 2005-BENSON-90 | | | | |
| | 08/15/2005 | 15 0 | 48,716 | 19,873 | 28,842 |
| 014390 | 4 QTR 2005-BENSON-90 | | | | |
| | 11/30/2005 | 15 0 | 12,265 | 5,003 | 7,261 |
| 015330 | 3 QTR 2005-BENSON-90 | | | | |
| | 06/30/2005 | 0 0 | 10,000 | 0 | 10,000 |
| 015710 | 1 QTR 2006-BENSON-90 | | | | - |
| | 02/15/2006 | 15 0 | 54,058 | 18,496 | 35,562 |
| 016010 | 1 QTR 2006-BENSON-90 | | | | - |
| | 03/27/2006 | 15 0 | 508 | 174 | 334 |
| 016450 | 2ND QRT 2006 BLDG STATION BENSON | | | | - |
| | 05/03/2006 | 15 0 | 55,863 | 19,114 | 36,749 |
| 016820 | 3RD QRT 2006 BLDG GS 90 | | | | - |
| | 09/01/2006 | 15 0 | 4,960 | 1,697 | 3,263 |
| *Subtotal:  001090 (86)* | | | 10,107,851 | 4,638,432 | 5,469,419 |
| | | | | | - |
| *Department: 001093* | | | | | - |
| 008160 | FOOD SERV. & DISPLAY EQUIP. - ORLAND HILLS - 93 | | | | - |
| | 03/31/2003 | 7 0 | 68,887 | 68,887 | - |
| 008480 | BLDG GAS STATION- ORLAND HILLS - 93 | | | | - |
| | 04/30/2003 | 15 0 | 65,548 | 43,873 | 21,675 |
| 008860 | Station 93  2nd Qtr 2003 | | | | |
| | 06/30/2003 | 15 0 | 57,450 | 43,880 | 13,570 |
| 009670 | 1ST QRT. STATION 1093 | | | | - |
| | 03/31/2004 | 15 0 | 6,700 | 4,920 | 1,780 |
| 010980 | 2ND QRT 2004 - STATION 93 | | | | |
| | 05/31/2004 | 15 0 | 124,380 | 91,332 | 33,048 |
| 011510 | 3RD QRT 2004 - STATION 93 | | | | |
| | 07/31/2004 | 15 0 | 522,176 | 383,434 | 138,742 |
| 011520 | 3RD QRT 2004 - STATION 93 | | | | - |
| | 08/31/2004 | 15 0 | 10,057 | 7,385 | 2,672 |
| 011540 | 3RD QRT 2004 - STATION 93 | | | | - |
| | 09/30/2004 | 15 0 | 2,346 | 1,722 | 623 |
| 011850 | 4TH QRT 2004 - STATION 93 | | | | - |
| | 10/31/2004 | 15 0 | 26,849 | 19,715 | 7,134 |
| 011930 | 4TH QRT 2004 - STATION 93 | | | | |
| | 12/30/2004 | 15 0 | 2,294 | 1,685 | 610 |
| 012120 | 1ST QRT 2005 - STATION 93 | | | | |
| | 02/28/2005 | 15 0 | 129,135 | 52,681 | 76,454 |
| 013930 | 1 QTR 2005-ORLAND HILLS- 93 | | | | - |
| | 03/31/2005 | 5 0 | 56,835 | 56,835 | - |
| 015930 | 1 QTR 2005-ORLAND HILLS-93 | | | | - |
| | 01/28/2005 | 15 0 | 122 | 53 | 70 |
| | | | | | - |
| *Subtotal:  001093 (13)* | | | 1,072,779 | 776,401 | 296,378 |
| | | | | | - |
| *Department: 001094* | | | | | - |
| 001620 | TANKS LAPORTE RD - 94 | | | | - |
| | 08/31/1999 | 5 0 | 100,000 | 100,000 | - |
| 001670 | FURNITURE & FIXTURES LAPORTE - 94 | | | | - |
| | 08/31/1999 | 5 0 | 19,700 | 19,700 | - |
| 001910 | EQUIPMENT LAPORTE RD - 94 | | | | - |
| | 08/31/1999 | 5 0 | 323,266 | 323,266 | - |
| 004830 | TANKS & PUMPS - LAPORTE - 94 | | | | |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 04/15/1994 | 5 0 | 562,541 | 562,541 | - |
| 004850 | BUILDING - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 15 0 | 9,493 | 9,493 | - |
| 004980 | LAND - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 0 0 | 81,937 | 0 | 81,937 |
| 004990 | BUILDING - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 15 0 | 1,190,697 | 1,190,697 | 0 |
| 005000 | FURNITURE & FIXTURES - 94 | | | | - |
| | 04/15/1994 | 5 0 | 80,300 | 80,300 | - |
| 005010 | EQUIPMENT - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 5 0 | 87,934 | 87,934 | - |
| 005020 | CANOPY - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 15 0 | 176,134 | 176,134 | 0 |
| 005160 | TANKS & PUMPS - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 5 0 | 160,884 | 160,884 | - |
| 005170 | BUILDINGS - LAPORTE - 94 | | | | - |
| | 04/15/1994 | 15 0 | 821,676 | 821,675 | 1 |
| 008870 | Station 94- Building  2nd Quarter 2003 | | | | - |
| | 04/30/2003 | 15 0 | 1,725 | 1,155 | 570 |
| 009130 | Station 94 Carwash 3rd Qtr 2003 | | | | - |
| | 09/30/2003 | 15 0 | 16,233 | 12,399 | 3,834 |
| 009440 | 4TH QUATER - MOKENA STATION #1094 | | | | - |
| | 11/15/2003 | 15 0 | 2,793 | 2,133 | 660 |
| 010990 | 2ND QRT 2004 - STATION 94 | | | | - |
| | 05/31/2004 | 15 0 | 14,436 | 10,601 | 3,836 |
| 011530 | 3RD QRT 2004 - STATION 94 | | | | - |
| | 08/31/2004 | 15 0 | 2,346 | 1,722 | 623 |
| 011940 | 4TH QRT 2004 - STATION 94 | | | | - |
| | 11/30/2004 | 15 0 | 18,820 | 13,820 | 5,001 |
| 012130 | 1ST QRT 2005 - STATION 94 | | | | - |
| | 02/28/2005 | 15 0 | 1,282 | 523 | 759 |
| *Subtotal:  001094 (19)* | | | 3,672,197 | 3,574,976 | 97,221 |
| | | | | | - |
| | | | | | - |
| *Department: 001095* | | | | | |
| 000850 | NEW BUILDING RT 59 & 95 - 95 | | | | - |
| | 07/31/1999 | 15 0 | 1,145 | 866 | 279 |
| 000860 | NEW BUILDING RT 59 & 95 - 95 | | | | - |
| | 10/31/1999 | 15 0 | 995 | 738 | 257 |
| 000870 | NEW BUILDING RT 59 & 95 - 95 | | | | - |
| | 11/01/1999 | 15 0 | 14,313 | 10,615 | 3,698 |
| 000880 | NEW BUILDING RT 59 & 95 - 95 | | | | - |
| | 12/31/1999 | 15 0 | 764 | 567 | 197 |
| 002800 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 01/31/2000 | 15 0 | 488 | 344 | 144 |
| 002810 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 02/29/2000 | 15 0 | 563 | 397 | 166 |
| 002820 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001095* | | | | | - |
| | 03/31/2000 | 15 0 | 1,425 | 1,004 | 421 |
| 002830 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 04/30/2000 | 15 0 | 625 | 441 | 184 |
| 002840 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 06/30/2000 | 15 0 | 5,386 | 3,796 | 1,590 |
| 003880 | BUILDING NAPERVILLE, IL - 95 | | | | - |
| | 07/31/2000 | 15 0 | 13,340 | 9,401 | 3,938 |
| 003890 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 09/30/2000 | 15 0 | 1,522 | 1,073 | 449 |
| 003900 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 10/31/2000 | 15 0 | 317 | 224 | 94 |
| 003910 | BUILDINGS-NAPERVILLE, IL - 95 | | | | - |
| | 12/31/2000 | 15 0 | 3,388 | 2,387 | 1,000 |
| 003920 | BUILDING-NAPERVILLE, IL - 95 | | | | - |
| | 11/30/2000 | 15 0 | 1,208 | 851 | 357 |
| 005980 | LAND - RT 59 & 95TH - 95 | | | | - |
| | 11/02/1998 | 0 0 | 977,700 | 0 | 977,700 |
| 006260 | TANKS-NAPERVILLE IL-95 | | | | - |
| | 06/26/2001 | 5 0 | 100,000 | 100,000 | - |
| 006270 | TANKS- NAPERVILLE, IL -95 | | | | - |
| | 08/15/2001 | 5 0 | 51,070 | 51,070 | - |
| 006320 | TANK MONITORS-NAPERVILLE IL-95 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 07/03/2001 | 5 0 | 33,513 | 33,513 | - |
| 006370 | PUMPS AUTO-NAPERVILLE IL,-95 | | | | |
| | 05/15/2001 | 5 0 | 106,181 | 106,181 | - |
| 006380 | PUMPS AUTO-NAPERVILLE-95 | | | | |
| | 07/03/2001 | 5 0 | 122,159 | 122,159 | - |
| 006410 | PUMPS TRUCK-NAPERVILLE-95 | | | | |
| | 07/03/2001 | 5 0 | 7,369 | 7,369 | - |
| 006470 | CANOPY AUTO-NAPERVILLE-95 | | | | |
| | 07/03/2001 | 15 0 | 192,871 | 124,537 | 68,334 |
| 006570 | SIGNS GENERAL-NAPERVILLE-95 | | | | |
| | 08/10/2001 | 15 0 | 87,564 | 56,540 | 31,024 |
| 006620 | LIGHTS CANOPY-NAPERVILLE-95 | | | | - |
| | 06/26/2001 | 15 0 | 9,504 | 6,137 | 3,367 |
| 006650 | LIGHTS PERIMETER-NAPERVILLE-95 | | | | - |
| | 06/26/2001 | 15 0 | 8,521 | 5,502 | 3,019 |
| 006740 | DRIVEWAY-NAPERVILLE-95 | | | | - |
| | 06/26/2001 | 15 0 | 5,380 | 3,474 | 1,906 |
| 006750 | DRIVEWAY-NAPERVILLE-95 | | | | - |
| | 08/15/2001 | 15 0 | 108,920 | 70,330 | 38,590 |
| 006850 | EQUIPMENT GENERAL-NAPERVILLE-95 | | | | - |
| | 05/15/2001 | 7 0 | 53,051 | 53,051 | - |
| 006860 | EQUIPMENT GENERAL-NAPERVILLE-95 | | | | - |
| | 08/15/2001 | 7 0 | 103,202 | 103,202 | - |
| 007020 | BUILDING-NAPERVILLE-95 | | | | - |
| | 02/15/2001 | 15 0 | 43,789 | 28,274 | 15,514 |
| 007030 | BUILDING-NAPERVILLE-95 | | | | |
| | 05/15/2001 | 15 0 | 531,650 | 343,286 | 188,363 |
| 007040 | BUILDING-NAPERVILLE-95 | | | | |
| | 08/15/2001 | 15 0 | 956,675 | 617,725 | 338,950 |
| 007050 | BUILDING-NAPERVILLE-95 | | | | - |
| | 11/15/2001 | 15 0 | 6,450 | 4,850 | 1,600 |
| 007200 | EQUIPMENT-NAPERVILLE-95 | | | | - |
| | 05/15/2001 | 5 0 | 215 | 215 | - |
| 007210 | EQUIPMENT-NAPERVILLE-95 | | | | - |
| | | | | | - |
| *Department: 001095* | | | | | - |
| | | | | | - |
| | 08/15/2001 | 5 0 | 1,501 | 1,501 | - |
| 007640 | BUILDING GAS STATION-NAPERVILLE-95 | | | | |
| | 11/15/2002 | 15 0 | 6,567 | 4,667 | 1,900 |
| 008240 | BLDG GAS STATION-NAPERVILLE - 95 -1ST QTR 2003 | | | | - |
| | 02/15/2003 | 15 0 | 1,616 | 1,082 | 534 |
| 008880 | Station 95 Building 2nd Qtr 2003 | | | | - |
| | 05/15/2003 | 15 0 | 23,787 | 18,169 | 5,618 |
| 009140 | Station 95 Carwash 3rd Qtr 2003 | | | | - |
| | 08/31/2003 | 15 0 | 58,250 | 44,491 | 13,759 |
| 009450 | 4TH QUARTER - NAPERVILLE STATION 1095 | | | | - |
| | 11/15/2003 | 15 0 | 314,393 | 240,133 | 74,260 |
| 009680 | 1ST QRT. STATION 1095 NAPERVILLE | | | | - |
| | 02/15/2004 | 15 0 | 341,670 | 250,888 | 90,782 |
| 011000 | 2ND QRT 2004 - STATION 95 | | | | - |
| | 05/30/2004 | 15 0 | 9,279 | 6,814 | 2,466 |
| 011550 | 3RD QRT 2004 - STATION 95 | | | | - |
| | 07/31/2004 | 15 0 | 2,346 | 1,723 | 623 |
| 011950 | 4TH QRT 2004 - STATION 95 | | | | - |
| | 12/31/2004 | 15 0 | 100 | 73 | 27 |
| 014400 | 4 QTR 2005-NAPERVILLE-95 | | | | |
| | 11/14/2005 | 15 0 | 3,133 | 1,278 | 1,855 |
| *Subtotal:  001095 (45)* | | | 4,313,905 | 2,440,938 | 1,872,967 |
| | | | | | - |
| *Department: 001101* | | | | | - |
| 000370 | LAND ST. JOHN, INDIANA - 101 | | | | |
| | 02/28/1999 | 0 0 | 3,468 | 0 | 3,468 |
| 001350 | NEW BUILDING ST. JOHN, INDIANA - 101 | | | | |
| | 02/28/1999 | 0 0 | 1,242,672 | 573,120 | 669,552 |
| 001630 | TANKS & PUMPS ST. JOHN - 101 | | | | - |
| | 02/28/1999 | 5 0 | 250,000 | 250,000 | - |
| 001920 | EQUIPMENT ST. JOHN - 101 | | | | - |
| | 02/28/1999 | 5 0 | 16,199 | 16,199 | - |
| 002080 | SIGNS & LIGHTS ST JOHN, INDIANA - 101 | | | | - |
| | 02/28/1999 | 15 0 | 50,599 | 39,768 | 10,831 |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 005830 | BUILDING - ST JOHN, IN - 101 | | | | | - |
| | | 12/15/1998 | 15 0 | 1,689,850 | 1,353,063 | 336,787 |
| 005880 | TANKS - ST JOHN, IN - 101 | | | | | - |
| | | 12/15/1998 | 5 0 | 612,173 | 612,173 | |
| 005890 | CANOPY - ST JOHN, IN - 101 | | | | | - |
| | | 12/15/1998 | 15 0 | 246,534 | 197,401 | 49,133 |
| 005900 | SIGNS & LIGHTS - ST JOHN, IN - 101 | | | | | - |
| | | 12/15/1998 | 15 0 | 49,306 | 39,478 | 9,828 |
| 005910 | EQUIPMENT - ST JOHN, IN - 101 | | | | | - |
| | | 12/15/1998 | 5 0 | 143,511 | 143,511 | |
| 006050 | LAND - ST JOHN - 101 | | | | | - |
| | | 08/31/1998 | 0 0 | 157,323 | 0 | 157,323 |
| 010420 | EQUIPMENT ST JOHN 101 | | | | | - |
| | | 01/01/2004 | 5 0 | 635 | 635 | |
| 010430 | EQUIPMENT ST JOHN 101 | | | | | - |
| | | 01/01/2004 | 5 0 | 1,496 | 1,496 | |
| 010440 | BUILDING GAS STATION ST JOHN 101 | | | | | - |
| | | 01/01/2004 | 15 0 | 11,471 | 5,375 | 6,096 |
| 010450 | COMPUTER/CASH REGISTER/PHONE SYSTEM - ST JOHN 101 | | | | | - |
| | | 01/01/2004 | 5 0 | 3,928 | 3,928 | |
| 010460 | COMPUTER/CASH REGISTER/PHONE SYSTEM ST JOHN 101 | | | | | - |
| | | 01/01/2004 | 5 0 | 1,547 | 1,547 | |
| | | | | | | - |
| | | | | | | - |
| Department: 001101 | | | | | | - |
| 010770 | EQUIPMENT  - DYER - 101 | | | | | - |
| | | 09/30/2004 | 5 0 | 2,400 | 2,400 | |
| 010790 | EQUIPMENT - DYER - 101 | | | | | - |
| | | 10/15/2004 | 5 0 | 1,218 | 1,218 | |
| 010930 | 2ND QTR 2004 - STATION 101 | | | | | - |
| | | 04/30/2004 | 0 0 | 25,000 | 0 | 25,000 |
| 011560 | 3RD QRT 2004 - STATION 101 | | | | | - |
| | | 08/31/2004 | 15 0 | 5,781 | 4,245 | 1,536 |
| 011960 | 4TH QRT 2004 - STATION 101 | | | | | - |
| | | 11/30/2004 | 15 0 | 21,097 | 15,491 | 5,605 |
| 016020 | 1 QTR 2006-ST JOHN-101 | | | | | - |
| | | 03/29/2006 | 15 0 | 15,280 | 5,228 | 10,052 |
| 017070 | 4TH QRT 2006 SIGNS AND LIGHTS 101 | | | | | - |
| | | 12/19/2006 | 15 0 | 139 | 48 | 92 |
| 017390 | 1ST QRT 2007 SIGNS AND LIGHTS 101 | | | | | - |
| | | 01/31/2007 | 15 0 | 71,649 | 19,274 | 52,376 |
| 018210 | BUILDING --101 | | | | | - |
| | | 09/14/2007 | 15 0 | 0 | 0 | |
| 019540 | EQUIPMENT ST. JOHN -- 101 | | | | | - |
| | | 07/17/2008 | 5 0 | 3,826 | 3,092 | 735 |
| Subtotal: 001101 (26) | | | | 4,627,103 | 3,288,690 | 1,338,413 |
| | | | | | | - |
| | | | | | | - |
| Department: 001102 | | | | | | - |
| 009260 | LAND - 103RD & LEMONT RD | | | | | - |
| | | 11/30/2003 | 0 0 | 250,000 | 0 | 250,000 |
| 009270 | LAND 103RD & LEMONT | | | | | - |
| | | 12/30/2003 | 0 0 | 17,656 | 0 | 17,656 |
| 009410 | 4TH QUATER - BUILDING 102 | | | | | - |
| | | 12/31/2003 | 15 0 | 109,264 | 83,456 | 25,808 |
| 009690 | 1ST QRT. STATION 1102 | | | | | - |
| | | 02/15/2004 | 15 0 | 354,831 | 260,552 | 94,279 |
| 009850 | 1ST QRT. STATION 102 | | | | | - |
| | | 03/31/2004 | 15 0 | 71,928 | 52,817 | 19,111 |
| 010870 | 2ND QTR 2004 - STATION 102 | | | | | - |
| | | 05/31/2004 | 15 0 | 26,084 | 19,153 | 6,930 |
| 011010 | 2ND QRT 2004 - STATION 102 | | | | | - |
| | | 05/15/2004 | 15 0 | 155,769 | 114,381 | 41,388 |
| 011570 | 3RD QRT 2004 - STATION 102 | | | | | - |
| | | 09/30/2004 | 15 0 | 5,360 | 3,936 | 1,424 |
| 011970 | 4TH QRT 2004 - STATION 102 | | | | | - |
| | | 11/30/2004 | 15 0 | 3,738 | 2,745 | 993 |
| 012140 | 1ST QRT 2005 - STATION 102 | | | | | - |
| | | 02/28/2005 | 15 0 | 2,327 | 949 | 1,378 |
| 012250 | 1ST QRT 2005 - STATION 102 | | | | | - |
| | | 01/13/2005 | 15 0 | 561 | 229 | 332 |
| 013240 | Station #102 | | | | | - |
| | | 03/09/2004 | 15 0 | 2,727,216 | 2,002,595 | 724,621 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 013530 | Pumps for Station # 102 | | | | - |
| | 03/09/2004 | 5 0 | 146,745 | 146,745 | - |
| 013540 | Canopy for Station # 102 | | | | - |
| | 03/09/2004 | 5 0 | 30,494 | 30,494 | - |
| 013550 | Footings for Station #102 | | | | - |
| | 03/09/2004 | 15 0 | 5,388 | 3,956 | 1,432 |
| 013560 | Canopy Lights for Station #102 | | | | - |
| | 03/09/2004 | 15 0 | 23,650 | 17,366 | 6,284 |
| 013570 | Perimeter Lights Station #102 | | | | - |
| | 03/09/2004 | 15 0 | 2,979 | 2,187 | 791 |
| 013580 | General Equip for Station #102 | | | | - |
| | 03/09/2004 | 5 0 | 29,128 | 29,128 | - |
| 013590 | Restaurant Equip Station #102 | | | | - |
| | 03/09/2004 | 5 0 | 39,148 | 39,148 | - |
| 013600 | Carwash Equip Station #102 | | | | - |
| | 03/09/2004 | 5 0 | 86,009 | 86,009 | - |
| 013610 | 3 QTR 2005-DARIEN-102 | | | | - |
| | 09/30/2005 | 15 0 | 3,651 | 1,489 | 2,161 |
| 013620 | 4 QTR 2005-DARIEN-102 | | | | - |
| | 04/13/2006 | 15 0 | 0 | 0 | - |
| 014410 | 1 QTR 2005-DARIEN-102 | | | | - |
| | 02/15/2005 | 15 0 | 3,179 | 1,297 | 1,882 |
| 014420 | 2 QTR 2005-DARIEN-102 | | | | - |
| | 07/15/2005 | 15 0 | 7,426 | 3,029 | 4,397 |
| 015610 | 1 QTR 2006-DARIEN-102 | | | | - |
| | 01/15/2006 | 15 0 | 2,781 | 952 | 1,829 |
| 015880 | 1 QTR 2006-DARIEN-102 | | | | - |
| | 01/30/2006 | 15 0 | 3,396 | 1,162 | 2,234 |
| 015940 | 2 QTR 2005-DARIEN-102 | | | | - |
| | 06/30/2005 | 15 0 | 2,504 | 1,021 | 1,482 |
| 016030 | 1 QTR 2006-DARIEN-102 | | | | - |
| | 03/15/2006 | 15 0 | 3,288 | 1,125 | 2,163 |
| 016290 | LAND PER CLOSING STMT (J/T REVIEW) | | | | - |
| | 03/15/2004 | 0 0 | 571,698 | 0 | 571,698 |
| 016310 | CARWASH EQUIP PER J/T | | | | - |
| | 03/15/2004 | 5 0 | 86,009 | 86,009 | - |
| 016340 | 2ND QRT 2006 CANOPIES 102 DARIEN | | | | - |
| | 05/03/2006 | 15 0 | 1,052 | 360 | 692 |
| 016630 | 3RD QRT 2006 CANOPIES-STATION-DARIEN 600 | | | | - |
| | 09/07/2006 | 15 0 | 3,358 | 1,149 | 2,209 |
| 020540 | BUILDING DARIEN -- 001102 | | | | - |
| | 11/11/2008 | 15 0 | 78,976 | 46,902 | 32,074 |
| 020680 | BUILDING IMPROVEMENT DARIEN 102 | | | | - |
| | 02/17/2009 | 15 0 | 78,977 | 43,339 | 35,638 |
| 014430 | 4 QTR 2005-DARIEN-102 | | | | - |
| | 10/19/2005 | 15 0 | 293 | 119 | 173 |
| *Subtotal:  001102 (34)* | | | 4,934,860 | 3,083,679 | 1,851,181 |
| | | | | | - |
| | | | | | - |
| *Department: 001104* | | | | | - |
| 000600 | NEW BUILDING 104- Warrenville | | | | - |
| | 08/31/1999 | 0 0 | 1,414,869 | 610,799 | 804,070 |
| 001510 | TANKS WARRENVILLE - 104 | | | | - |
| | 08/31/1999 | 5 0 | 302,520 | 302,520 | - |
| 001700 | CANOPIES WARRENVILLE - 104 | | | | - |
| | 08/31/1999 | 15 0 | 16,214 | 12,264 | 3,950 |
| 001960 | SIGNS WARRENVILLE - 104 | | | | - |
| | 08/31/1999 | 15 0 | 192,918 | 134,541 | 58,377 |
| 005390 | LAND - BUTTERFIELD - 95 | | | | - |
| | 06/06/1995 | 0 0 | 642,367 | 0 | 642,367 |
| 005510 | SIGNS & LIGHTS - WARR - 104 | | | | - |
| | 04/15/1997 | 15 0 | 192,918 | 170,134 | 22,784 |
| 005520 | TANKS & PUMPS - WARRENVILLE, IL - 104 | | | | - |
| | 04/15/1997 | 5 0 | 102,520 | 102,519 | 1 |
| 005530 | BUILDING - WARRENVILLE, IL - 104 | | | | - |
| | 04/15/1997 | 15 0 | 17,368 | 15,316 | 2,052 |
| 005540 | CANOPY - WARRENVILLE, IL - 104 | | | | - |
| | 04/15/1997 | 15 0 | 16,214 | 14,298 | 1,916 |
| | | | | | - |
| *Department: 001104* | | | | | - |
| 005550 | TANKS - WARRENVILLE, IL - 104 | | | | - |
| | 04/15/1997 | 5 0 | 200,000 | 200,000 | - |
| 005640 | LAND - WARRENVILLE - 104 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 04/15/1997 | 0 0 | 670,000 | 0 | 670,000 |
| 005650 | BUILDING - WARRENVILLE - 104 | | | | |
| | 04/15/1997 | 15 0 | 1,403,758 | 1,237,974 | 165,784 |
| 150 | LAND WARRENVILLE- 104 | | | | |
| | 08/31/1999 | 0 0 | 27,633 | 0 | 27,633 |
| *Subtotal: 001104 (13)* | | | 5,199,299 | 2,800,366 | 2,398,933 |
| | | | | | - |
| | | | | | - |
| *Department: 001112* | | | | | - |
| 005740 | BUILDING - RT 30 & WOLF RD - FRANKFORT, IL - 112 | | | | - |
| | 11/30/1998 | 15 0 | 1,571,848 | 1,258,579 | 313,269 |
| 005750 | TANKS - RT 30 & WOLF - FRANKFORT, IL - 112 | | | | |
| | 09/01/1998 | 5 0 | 501,647 | 501,647 | 0 |
| 005760 | CANOPY - RT 30 & WOLF - FRANKFORT, IL - 112 | | | | |
| | 09/01/1998 | 15 0 | 230,989 | 188,360 | 42,629 |
| 005770 | SIGNS & LIGHTS - RT 30 & WOLF RD - FRANKFORT, IL - 112 | | | | - |
| | 08/31/1998 | 15 0 | 34,430 | 28,077 | 6,353 |
| 005780 | EQUIPMENT - RT 30 & WOLF RD - FRANKFORT, IL - 112 | | | | - |
| | 08/31/1998 | 5 0 | 125,585 | 125,585 | - |
| 005960 | LAND - 11151 W LINCOLN HWY - 112 | | | | - |
| | 09/01/1998 | 0 0 | 388,105 | 0 | 388,105 |
| 008250 | BUILDING GAS STATION - FRANKFORT - 112 | | | | |
| | 03/31/2003 | 15 0 | 1,300 | 870 | 430 |
| 009150 | Station 112 Carwash -3rd Qtr 2003 | | | | |
| | 08/15/2003 | 15 0 | 6,336 | 4,840 | 1,497 |
| 009460 | 4TH QUARTER STATION 1112 | | | | - |
| | 11/15/2003 | 15 0 | 1,624 | 1,240 | 384 |
| 009700 | 1ST QRT STATION 1112 | | | | |
| | 03/31/2004 | 15 0 | 40,368 | 29,642 | 10,726 |
| 011020 | 2ND QRT 2004 - STATION 112 | | | | - |
| | 04/30/2004 | 15 0 | 14,892 | 10,935 | 3,957 |
| 011030 | 2ND QRT 2004 - STATION 112 | | | | - |
| | 05/31/2004 | 15 0 | 2,553 | 1,875 | 678 |
| 011040 | 2ND QRT 2004 - STATION 112 | | | | - |
| | 06/30/2004 | 15 0 | 4,744 | 3,484 | 1,261 |
| 011580 | 3RD QRT 2004 - STATION 112 | | | | - |
| | 08/31/2004 | 15 0 | 4,256 | 3,125 | 1,131 |
| 018220 | BUILDING - 112 | | | | - |
| | 07/16/2007 | 15 0 | 0 | 0 | - |
| *Subtotal: 001112 (15)* | | | 2,928,677 | 2,158,258 | 770,419 |
| | | | | | - |
| | | | | | - |
| *Department: 001131* | | | | | - |
| 001860 | EQUIPMENT 131ST & 45 - 131 | | | | - |
| | 08/31/1999 | 5 0 | 223,700 | 223,700 | - |
| 003140 | LAND-PALOS PARK, IL - 131 | | | | - |
| | 09/22/2000 | 0 0 | 5,950 | 0 | 5,950 |
| 004670 | BLDG - 131ST & LAGRANGE - IL - 131 | | | | - |
| | 10/22/1993 | 15 0 | 1,029,600 | 1,029,547 | 53 |
| 004690 | FURNITURE & FIXTURES - 131 | | | | |
| | 10/22/1993 | 15 0 | 82,118 | 82,118 | - |
| 004700 | EQUIPMENT - 131ST & LAGRANGE - 131 | | | | |
| | 10/22/1993 | 5 0 | 88,401 | 88,400 | 1 |
| 004710 | CANOPY - 131ST & LAGRANGE - 131 | | | | |
| | 10/22/1993 | 15 0 | 223,700 | 223,688 | 13 |
| 004720 | TANKS & PUMPS - 131ST & LAGRANGE - 131 | | | | |
| | 10/22/1993 | 5 0 | 147,916 | 147,916 | - |
| 004730 | SIGNS & LIGHTS - 131ST & LAGRANGE - 131 | | | | |
| | 10/22/1993 | 15 0 | 49,658 | 49,657 | 1 |
| 004910 | LAND - 131ST - 131 | | | | |
| | 04/15/1994 | 0 0 | 78,975 | 0 | 78,975 |
| 004920 | BUILDING - 131ST & 45 - 131 | | | | |
| | 04/15/1994 | 15 0 | 1,031,378 | 1,031,378 | 0 |
| 004930 | FURNITURE & FIXTURES - 131 | | | | |
| | 04/15/1994 | 5 0 | 82,118 | 82,118 | - |
| 004940 | EQUIPMENT - 131ST & 45 - 131 | | | | |
| | 04/15/1994 | 5 0 | 93,007 | 93,005 | 2 |
| *Department: 001131* | | | | | - |
| 004950 | CANOPY - 131ST & 45 - 131 | | | | |
| | 04/15/1994 | 15 0 | 223,700 | 223,700 | - |
| 004960 | TANKS - 131ST & 45 - 131 | | | | |
| | 04/15/1994 | 5 0 | 465,424 | 465,424 | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 004970 | SIGNS - 131ST & 45 - 131 | | | | - |
| | 04/15/1994 | 15 0 | 65,694 | 65,694 | - |
| 007090 | BUILDING-PALOS PARK-131 | | | | - |
| | 06/28/2001 | 15 0 | 1,015 | 656 | 360 |
| 007650 | BUILDING GAS STATION-PALOS PARK-131 | | | | - |
| | 08/31/2002 | 15 0 | 350,000 | 248,729 | 101,271 |
| 007660 | BUILDING GAS STATION-PALOS PARK-131 | | | | - |
| | 09/30/2002 | 15 0 | 3,692 | 2,624 | 1,068 |
| 007670 | BUILDING GAS STATION-PALOS PARK-131 | | | | - |
| | 11/30/2002 | 15 0 | 162,735 | 115,649 | 47,087 |
| 008000 | SIGNS GENERAL-PALOS PARK-131 | | | | - |
| | 08/31/2002 | 15 0 | 50,000 | 35,533 | 14,467 |
| 008080 | EQPT GENERAL-PALOS PARK-131 | | | | - |
| | 08/31/2002 | 7 0 | 258,093 | 258,093 | - |
| 008100 | EQUIPMENT/CARWASH 131 | | | | - |
| | 07/31/2002 | 7 0 | 84,770 | 84,770 | - |
| 008260 | BUILDING GAS STATION - PALOS PARK - 131 | | | | - |
| | 01/31/2003 | 15 0 | 116,886 | 78,234 | 38,652 |
| 018320 | BUILDING - 131 | | | | - |
| | 07/16/2007 | 15 0 | 11,150 | 2,999 | 8,151 |
| *Subtotal: 001131 (24)* | | | 4,929,681 | 4,633,631 | 296,050 |
| | | | | | - |
| *Department: 001143* | | | | | - |
| 000200 | LAND LOCKPORT- 143 | | | | - |
| | 08/31/1999 | 0 0 | 450,000 | 0 | 450,000 |
| 000770 | NEW BUILDING 143 | | | | - |
| | 02/28/1999 | 15 0 | 8,454 | 6,644 | 1,810 |
| 000780 | NEW BUILDING 143 | | | | - |
| | 05/31/1999 | 15 0 | 62,077 | 47,874 | 14,203 |
| 000790 | NEW BUILDING 143 | | | | - |
| | 06/30/1999 | 15 0 | 294 | 227 | 67 |
| 000800 | NEW BUILDING 143 | | | | - |
| | 07/31/1999 | 15 0 | 11,356 | 8,589 | 2,766 |
| 000810 | NEW BUILDING 143 | | | | - |
| | 08/31/1999 | 15 0 | 285 | 216 | 69 |
| 000820 | NEW BUILDING 143 | | | | - |
| | 09/30/1999 | 15 0 | 154,534 | 116,889 | 37,644 |
| 000830 | NEW BUILDING 143 | | | | - |
| | 10/01/1999 | 15 0 | 450,001 | 333,743 | 116,258 |
| 000840 | NEW BUILDING 143 | | | | - |
| | 12/31/1999 | 15 0 | 881,418 | 653,704 | 227,714 |
| 001560 | TANKS 143 | | | | - |
| | 08/31/1999 | 5 0 | 208,168 | 208,168 | - |
| 001570 | TANKS 143 | | | | - |
| | 10/01/1999 | 5 0 | 112,863 | 112,863 | - |
| 001750 | CANOPY 143 | | | | - |
| | 10/01/1999 | 15 0 | 450,155 | 333,857 | 116,298 |
| 001850 | EQUIPMENT LOCKPORT- 143 | | | | - |
| | 08/31/1999 | 5 0 | 38,902 | 38,902 | - |
| 002010 | LIGHTS 143 | | | | - |
| | 08/31/1999 | 15 0 | 26,275 | 19,875 | 6,401 |
| 002020 | LIGHTS 143 | | | | - |
| | 10/01/1999 | 15 0 | 95,574 | 70,882 | 24,692 |
| 002880 | BUILDING-LOCKPORT, IL - 143 | | | | - |
| | 03/31/2000 | 15 0 | 5,453 | 3,843 | 1,610 |
| 002890 | BUILDING-LOCKPORT, IL - 143 | | | | - |
| | 04/30/2000 | 15 0 | 7,500 | 5,286 | 2,214 |
| 002900 | BUILDING-LOCKPORT, IL - 143 | | | | - |
| | 05/31/2000 | 15 0 | 7,500 | 5,286 | 2,214 |
| 005970 | LAND - 12502 W 143RD - 143 | | | | - |
| | 10/21/1998 | 0 0 | 78,500 | 0 | 78,500 |
| 008280 | BUILDING GAS STATION- LOCKPOR-143 -1ST QTR 2003 | | | | - |
| | 02/15/2003 | 15 0 | 50,799 | 34,001 | 16,798 |
| 008890 | Station 143 Building 2nd Qtr 2003 | | | | - |
| | 04/30/2003 | 15 0 | 12,157 | 8,137 | 4,020 |
| 009160 | Station 143 Carwash 3rd Qtr 2003 | | | | - |
| | 08/31/2003 | 15 0 | 9,286 | 7,092 | 2,193 |
| 009480 | 4TH QUARTER - STATION 1143 LOCKPORT | | | | - |
| | 11/15/2003 | 15 0 | 198,761 | 151,814 | 46,947 |
| 009720 | 1ST QRT. STATION 001143 LOCKPORT | | | | - |
| | 02/15/2004 | 15 0 | 245,175 | 180,032 | 65,143 |
| 011060 | 2ND QRT 2004 - STATION 143 | | | | - |
| | 05/30/2004 | 15 0 | 9,670 | 7,101 | 2,569 |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | | | | | - |
| *Department: 001143* | | | | | | - |
| 011600 | 3RD QRT 2004 - STATION 143 | | | | | - |
| | | 07/31/2004 | 15 0 | 525 | 386 | 140 |
| 013940 | 1 QTR 2005-HOMER GLEN-143 | | | | | - |
| | | 03/04/2005 | 5 0 | 293 | 293 | - |
| 013950 | 2 QTR 2005-HOMER GLEN- 143 | | | | | - |
| | | 04/15/2005 | 5 0 | 293 | 293 | - |
| 014460 | 2 QTR 2005-HOMER GLEN-143 | | | | | - |
| | | 05/15/2005 | 15 0 | 1,913 | 780 | 1,132 |
| 014470 | 3 QTR 2005-HOMER GLEN-143 | | | | | - |
| | | 08/30/2005 | 15 0 | 1,403 | 572 | 831 |
| 014480 | 4 QTR 2005-HOMER GLEN-143 | | | | | - |
| | | 11/14/2005 | 15 0 | 6,646 | 2,711 | 3,935 |
| *Subtotal: 001143 (31)* | | | | 3,586,228 | 2,360,059 | 1,226,169 |
| *Department: 001151* | | | | | | - |
| 000040 | LAND LOCKPORT- 151 | | | | | - |
| | | 08/31/1999 | 0 0 | 1,925,000 | 0 | 1,925,000 |
| 004530 | BUILDING 151ST & BELL - 151 | | | | | - |
| | | 10/15/1975 | 20 0 | 60,000 | 60,000 | - |
| 004840 | BUILDING - 151ST - 151 | | | | | - |
| | | 07/15/1994 | 15 0 | 263,311 | 263,311 | 0 |
| 007690 | BUILDING GAS STATION-LOCKPORT-151 | | | | | - |
| | | 11/30/2002 | 15 0 | 1,761 | 1,251 | 510 |
| 008420 | VACANT LAND 159TH & CEDAR RD. | | | | | - |
| | | 02/27/2003 | 0 0 | 204,591 | 0 | 204,591 |
| 008430 | VACANT LAND-159TH & CEDAR- LAND PLANNING | | | | | - |
| | | 04/18/2003 | 0 0 | 7,745 | 0 | 7,745 |
| 009490 | 4TH QUARTER - STATION 1151 | | | | | - |
| | | 12/31/2003 | 15 0 | 61,496 | 46,971 | 14,525 |
| 009730 | 1ST QRT. STATION 1151 | | | | | - |
| | | 03/31/2004 | 15 0 | 610 | 448 | 162 |
| 011070 | 2ND QRT 2004 - STATION 151 | | | | | - |
| | | 05/31/2004 | 15 0 | 1,550 | 1,138 | 412 |
| 011610 | 3RD QRT 2004 - STATION 151 | | | | | - |
| | | 08/31/2004 | 15 0 | 34,358 | 25,229 | 9,129 |
| 011990 | 4TH QRT 2004 - STATION 151 | | | | | - |
| | | 10/31/2004 | 15 0 | 5,084 | 3,733 | 1,351 |
| 012260 | 1ST QRT 2005 - STATION 151 | | | | | - |
| | | 01/28/2005 | 15 0 | 9,434 | 3,849 | 5,585 |
| 012270 | 1ST QRT 2005 - STATION 151 | | | | | - |
| | | 02/25/2005 | 15 0 | 16,052 | 6,549 | 9,504 |
| 013220 | Carwash near station #151 | | | | | - |
| | | 11/16/2003 | 15 0 | 182,000 | 139,012 | 42,988 |
| 013300 | Carwash equip near #151 | | | | | - |
| | | 11/16/2003 | 5 0 | 78,000 | 78,000 | - |
| 014500 | 1 QTR 2005-HOMER GLEN-151 | | | | | - |
| | | 03/07/2005 | 15 0 | 4,793 | 1,955 | 2,838 |
| 014510 | 2 QTR 2005-HOMER GLEN-151 | | | | | - |
| | | 05/19/2005 | 15 0 | 44,026 | 17,960 | 26,066 |
| 014520 | 3 QTR 2005-HOMER GLEN-151 | | | | | - |
| | | 08/15/2005 | 15 0 | 38,205 | 15,586 | 22,619 |
| | | | | | | - |
| | | | | | | - |
| | | | | | | - |
| *Department: 001151* | | | | | | - |
| 014530 | 4 QTR 2005-HOMER GLEN-151 | | | | | - |
| | | 11/01/2005 | 15 0 | 34,403 | 14,035 | 20,368 |
| 015730 | 1 QTR 2006-HOMER GLEN-151 | | | | | - |
| | | 01/15/2006 | 15 0 | 5,729 | 1,960 | 3,769 |
| 016040 | 1 QTR 2006-HOMER GLEN-151 | | | | | - |
| | | 03/27/2006 | 15 0 | 8,205 | 2,807 | 5,397 |
| 016460 | 2ND QRT 2006 BLDG STATION HOMER GLEN | | | | | - |
| | | 05/31/2006 | 15 0 | 25,004 | 8,555 | 16,449 |
| 016830 | 3RD QRT 2006 BLDG GS 151 | | | | | - |
| | | 09/01/2006 | 15 0 | 191,898 | 65,658 | 126,240 |
| 017130 | 4TH QRT 2006 EQUIPMENT 151 | | | | | - |
| | | 10/20/2006 | 5 0 | 5,700 | 5,043 | 657 |
| 017250 | 4TH QRT 2006 BLDG GS 151 | | | | | - |
| | | 11/15/2006 | 15 0 | 38,580 | 13,200 | 25,380 |
| 017400 | 1ST QRT 2007SIGNS AND LIGHTS 151 | | | | | - |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | 01/31/2007 | 15 0 | 17,000 | 4,573 | 12,427 |
| 017520 | 1ST QRT 2007 BLDG GS 151 | | | | | - |
| | | 02/01/2007 | 15 0 | 17,893 | 4,813 | 13,080 |
| 017530 | 1ST QRT 2007 BLDG GS 151 | | | | | - |
| | | 03/15/2007 | 15 0 | 26,889 | 7,233 | 19,656 |
| 018330 | BUILDING --151 | | | | | - |
| | | 06/14/2007 | 15 0 | 4,059 | 1,092 | 2,967 |
| 018340 | BUILDING -- 151 | | | | | - |
| | | 06/20/2007 | 15 0 | 14,775 | 3,975 | 10,801 |
| 018350 | BUILDING -- 151 | | | | | - |
| | | 06/20/2007 | 15 0 | 9,371 | 2,521 | 6,850 |
| *Subtotal: 001151 (31)* | | | | 3,337,520 | 800,456 | 2,537,064 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001155* | | | | | | - |
| 007700 | BUILDING GAS STATION-HOMER GLEN-155 | | | | | - |
| | | 09/30/2002 | 15 0 | 2,200 | 1,563 | 637 |
| 007710 | BUILDING GAS STATION-HOMER GLEN-155 | | | | | - |
| | | 11/15/2002 | 15 0 | 18,401 | 13,077 | 5,324 |
| 008290 | BLDG GAS STATION- HOMER GLEN-155 -1ST QTR 2003 | | | | | - |
| | | 02/15/2003 | 15 0 | 15,435 | 10,331 | 5,104 |
| 008900 | 15551 W 143rd St 2nd Qtr 2003 | | | | | - |
| | | 05/15/2003 | 15 0 | 11,298 | 8,630 | 2,669 |
| 009170 | 15551 W 143rd St  3rd Qtr 2003 | | | | | - |
| | | 08/31/2003 | 15 0 | 17,690 | 13,512 | 4,178 |
| 009500 | 4TH QUARTER - STATION 1155 | | | | | - |
| | | 12/15/2003 | 15 0 | 26,957 | 20,590 | 6,367 |
| 010480 | COMPUTER/CASH REGISTER/PHONE SYSTEM - HOMER GLEN -155 | | | | | - |
| | | 01/01/2004 | 5 0 | 4,196 | 4,196 | - |
| 010490 | COMPUTER/CASH REGISTER/PHONE SYSTEM HOMER GLEN 155 | | | | | - |
| | | 01/01/2004 | 5 0 | 4,458 | 4,458 | - |
| 010500 | EQUIPMENT HOMER GLEN 155 | | | | | - |
| | | 01/01/2004 | 5 0 | 15,851 | 15,851 | - |
| 010650 | BUILDING - HOMER GLEN - 155 | | | | | - |
| | | 01/01/2004 | 15 0 | 6,160 | 2,887 | 3,273 |
| 010660 | EQUIPMENT - HOMER GLEN - 155 | | | | | - |
| | | 01/19/2004 | 5 0 | 5,080 | 5,080 | - |
| 010670 | EQUIPMENT - HOMER GLEN - 155 | | | | | - |
| | | 02/20/2004 | 5 0 | 2,500 | 2,500 | - |
| 010690 | LIGHTS - HOMER GLEN - 155 | | | | | - |
| | | 03/01/2004 | 15 0 | 3,027 | 2,223 | 804 |
| 010700 | EQUIPMENT - HOMER GLEN - 155 | | | | | - |
| | | | | | | - |
| | | | | | | - |
| *Department: 001155* | | | | | | - |
| | | 03/11/2004 | 5 0 | 4,265 | 4,265 | - |
| 010730 | EQUIPMENT - HOMER GLEN - 155 | | | | | - |
| | | 04/16/2004 | 5 0 | 2,814 | 2,814 | - |
| 010810 | EQUIPMENT - HOMER GLEN - 155 | | | | | - |
| | | 11/18/2004 | 5 0 | 5,432 | 5,432 | - |
| 011080 | 2ND QRT 2004 - STATION 155 | | | | | - |
| | | 06/30/2004 | 15 0 | 9,266 | 6,804 | 2,462 |
| 011620 | 3RD QRT 2004 - STATION 155 | | | | | - |
| | | 09/30/2004 | 15 0 | 6,400 | 4,700 | 1,700 |
| 012150 | 1ST QRT 2005 - STATION 155 | | | | | - |
| | | 02/28/2005 | 15 0 | 1,015 | 414 | 601 |
| 013230 | Gas Station #155 | | | | | - |
| | | 12/03/2003 | 15 0 | 2,090,017 | 1,596,355 | 493,662 |
| *Subtotal: 001155 (20)* | | | | 2,252,461 | 1,725,679 | 526,782 |
| *Department: 001166* | | | | | | - |
| 006110 | LAND DEMOTTE TRUCK STOP | | | | | - |
| | | 01/31/2001 | 0 0 | 100,000 | 0 | 100,000 |
| 006140 | LAND-DEMOTTE IN-166 | | | | | - |
| | | 08/15/2001 | 0 0 | 84,457 | 0 | 84,457 |
| 006150 | LAND-DEMOTTE, IN-166 | | | | | - |
| | | 11/15/2001 | 0 0 | 26,268 | 0 | 26,268 |
| 007870 | LAND-DEMOTTE-166 | | | | | - |
| | | 03/31/2002 | 0 0 | 49,712 | 0 | 49,712 |
| 017820 | DRW SERVICE | | | | | - |
| | | 09/14/2007 | 5 0 | 40,000 | 30,208 | 9,792 |
| 018040 | EQUIPMENT - 166 | | | | | - |
| | | 10/14/2007 | 5 0 | 4,988 | 3,838 | 1,149 |

| Asset ID | Placed in service | Life Yr | Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 018360 | BUILDING - 166 | | | | | - |
| | 10/01/2007 | 15 | 0 | 0 | 0 | - |
| 019120 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 02/27/2008 | 15 | 0 | 3,535 | 2,100 | 1,436 |
| 019130 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 02/27/2008 | 15 | 0 | 47,510 | 28,215 | 19,295 |
| 019140 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 03/05/2008 | 15 | 0 | 12,197 | 7,244 | 4,954 |
| 019150 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 03/05/2008 | 15 | 0 | 9,256 | 5,497 | 3,759 |
| 019160 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 03/05/2008 | 15 | 0 | 12,910 | 7,667 | 5,243 |
| 019170 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | | | | | | - |
| *Department: 001166* | | | | | | |
| | 03/24/2008 | 15 | 0 | 31,028 | 18,427 | 12,601 |
| 019180 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 03/26/2008 | 15 | 0 | 2,854 | 1,695 | 1,159 |
| 019190 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 04/02/2008 | 15 | 0 | 12,345 | 7,331 | 5,014 |
| 019200 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 07/01/2008 | 15 | 0 | 6,599 | 3,919 | 2,680 |
| 019210 | SIGNS & LIGHTS DEMOTTE -- 166 | | | | | - |
| | 07/01/2008 | 15 | 0 | 12,984 | 7,711 | 5,273 |
| 019550 | EQUIPMENT DEMOTTE -- 166 | | | | | - |
| | 01/21/2008 | 5 | 0 | 60,000 | 48,480 | 11,520 |
| 019560 | EQUIPMENT DEMOTTE -- 166 | | | | | - |
| | 03/05/2008 | 5 | 0 | 65,121 | 52,618 | 12,503 |
| 019570 | EQUIPMENT DEMOTTE -- 166 | | | | | - |
| | 03/27/2008 | 5 | 0 | 3,750 | 3,030 | 720 |
| 019700 | DRIVERWAY DEMOTTE -- 166 | | | | | - |
| | 06/30/2008 | 15 | 0 | 100,000 | 59,388 | 40,613 |
| 019760 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 01/16/2008 | 15 | 0 | 3,840 | 2,280 | 1,560 |
| 019790 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 03/27/2008 | 15 | 0 | 5,166 | 3,068 | 2,098 |
| 019800 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 07/01/2008 | 15 | 0 | 14,410 | 8,558 | 5,852 |
| 019810 | BUILDING DEMOTTE - 166 | | | | | - |
| | 07/24/2008 | 15 | 0 | 104,313 | 61,949 | 42,364 |
| 019820 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 07/24/2008 | 15 | 0 | 317,020 | 188,270 | 128,750 |
| 019830 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 07/24/2008 | 15 | 0 | 78,667 | 46,718 | 31,949 |
| 019840 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/06/2008 | 15 | 0 | 500,000 | 296,938 | 203,063 |
| 019850 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/13/2008 | 15 | 0 | 500,000 | 296,938 | 203,063 |
| 019860 | BUILDING DEMOTTE - 166 | | | | | - |
| | 08/20/2008 | 15 | 0 | 229,208 | 136,121 | 93,087 |
| 019870 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/20/2008 | 15 | 0 | 90,055 | 53,481 | 36,574 |
| 019880 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/20/2008 | 15 | 0 | 170,891 | 101,488 | 69,403 |
| 019890 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/20/2008 | 15 | 0 | 9,846 | 5,847 | 3,999 |
| 019900 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/27/2008 | 15 | 0 | 194,708 | 115,632 | 79,076 |
| 019910 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/27/2008 | 15 | 0 | 72,680 | 43,163 | 29,517 |
| 019920 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 08/08/2008 | 15 | 0 | 85,000 | 50,479 | 34,521 |
| 019940 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 09/03/2008 | 15 | 0 | 65,000 | 38,602 | 26,398 |
| 019950 | BUILDING DEMOTTE -- 1166 | | | | | - |
| | 09/03/2008 | 15 | 0 | 15,070 | 8,950 | 6,120 |
| 020460 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 09/12/2008 | 15 | 0 | 15,070 | 8,950 | 6,120 |
| 020470 | BUILDING DEMOTTE -- 166 | | | | | - |
| | 09/12/2008 | 15 | 0 | 44,980 | 26,713 | 18,268 |
| 020500 | Building -- 166 | | | | | - |
| | | | | | | - |
| *Department: 001166* | | | | | | - |

| Asset ID | Placed in service | Life Yr | Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | | | | | - |
| | 03/01/2008 | 15 | 0 | 1,200,000 | 712,650 | 487,350 |
| 020510 | BUILDING DEMOTTE -- 001166 (FIRE RE-BUILD) | | | | | - |
| | 03/01/2008 | 15 | 0 | 174,806 | 103,813 | 70,993 |
| 020520 | BUILDING DEMOTTE-001166 (FIRE REBUILD) | | | | | - |
| | 12/24/2008 | 15 | 0 | 3,390 | 2,013 | 1,377 |
| *Subtotal: 001166 (43)* | | | | 4,579,635 | 2,599,987 | 1,979,647 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001169* | | | | | | - |
| 000020 | LAND ORLAND HILLS-169 | | | | | |
| | 08/31/1999 | 0 | 0 | 275,000 | 0 | 275,000 |
| 018370 | BUILDING - 169 | | | | | |
| | 07/16/2007 | 15 | 0 | 11,150 | 2,999 | 8,151 |
| *Subtotal: 001169 (2)* | | | | 286,150 | 2,999 | 283,151 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001187* | | | | | | - |
| 000330 | LAND MOKENA - 187 | | | | | |
| | 08/31/1999 | 0 | 0 | 220,971 | 0 | 220,971 |
| 001610 | TANKS 187 | | | | | |
| | 08/31/1999 | 5 | 0 | 11,946 | 11,946 | - |
| 002070 | SIGNS 187 | | | | | |
| | 08/31/1999 | 15 | 0 | 70,971 | 53,682 | 17,289 |
| 005560 | SIGNS & LIGHTS - 187TH - IL - 187 | | | | | |
| | 08/15/1997 | 15 | 0 | 70,971 | 62,590 | 8,381 |
| 005570 | TANKS & PUMPS - 187TH - IL - 187 | | | | | |
| | 08/15/1997 | 5 | 0 | 11,946 | 11,946 | - |
| 005580 | BUILDING - 187TH & WOLF - MOKENA, IL - 187 | | | | | |
| | 08/15/1997 | 15 | 0 | 31,886 | 28,119 | 3,767 |
| 005590 | BUILDING - 187TH & WOLF - MOKENA, IL - 187 | | | | | |
| | 08/15/1997 | 15 | 0 | 24,137 | 21,287 | 2,850 |
| 005600 | CANOPY - 187TH & WOLF - MOKENA, IL - 187 | | | | | |
| | 08/15/1997 | 15 | 0 | 185,505 | 163,597 | 21,908 |
| 005610 | TANKS & PUMPS-187TH & WOLF-MOKENA - 187 | | | | | |
| | 08/15/1997 | 5 | 0 | 392,551 | 392,551 | 0 |
| 005620 | BUILDING - 187TH & WOLF - MOKENA, IL - 187 | | | | | |
| | 08/15/1997 | 15 | 0 | 1,319,240 | 1,163,437 | 155,803 |
| 005630 | LAND - 187TH & WOLF - MOKENA, IL - 187 | | | | | |
| | | | | | | - |
| *Department: 001187* | | | | | | - |
| | 08/15/1997 | 0 | 0 | 220,971 | 0 | 220,971 |
| 009740 | 1ST QRT. STATION 1187 MOKENA | | | | | |
| | 02/29/2004 | 15 | 0 | 2,950 | 2,166 | 784 |
| 011100 | 2ND QRT 2004 - STATION 187 | | | | | |
| | 05/31/2004 | 15 | 0 | 11,292 | 8,292 | 3,000 |
| 011630 | 3RD QRT 2004 - STATION 187 | | | | | |
| | 08/31/2004 | 15 | 0 | 13,693 | 10,055 | 3,638 |
| 011730 | 4TH QRT 2004 - 187 | | | | | |
| | 10/31/2004 | 0 | 0 | 500 | 0 | 500 |
| 012010 | 4TH QRT 2004 - STATION 187 | | | | | |
| | 11/30/2004 | 15 | 0 | 22,024 | 16,172 | 5,852 |
| 014540 | 1 QTR 2005-MOKENA-187 | | | | | |
| | 03/31/2005 | 15 | 0 | 1,100 | 449 | 651 |
| *Subtotal: 001187 (17)* | | | | 2,612,654 | 1,946,290 | 666,364 |
| | | | | | | |
| *Department: 001193* | | | | | | - |
| 012020 | 4TH QRT 2004 - STATION 193 | | | | | |
| | 11/30/2004 | 15 | 0 | 2,415 | 1,773 | 642 |
| 013250 | Station  #193 (Mokena) | | | | | |
| | 03/23/2004 | 15 | 0 | 952,000 | 699,054 | 252,946 |
| 013280 | Clark Station #193 | | | | | |
| | 03/23/2004 | 5 | 0 | 408,000 | 408,000 | - |
| *Subtotal: 001193 (3)* | | | | 1,362,415 | 1,108,827 | 253,588 |
| | | | | | | |
| *Department: 001197* | | | | | | - |
| 003170 | LAND-FRANKFORT, IL - 197 | | | | | - |
| | 12/31/2000 | 0 | 0 | 19,000 | 0 | 19,000 |
| 005400 | LAND - HARLEM &  BENTON - 197 | | | | | |
| | 05/21/1995 | 0 | 0 | 494,382 | 0 | 494,382 |
| 005480 | BUILDING - BENTON & HARLEM - IL - 197 | | | | | |
| | 05/01/1996 | 15 | 0 | 1,457,739 | 1,371,659 | 86,080 |
| 006580 | SIGNS GENERAL- FRANKFORT-197 | | | | | - |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | 12/04/2001 | 15 0 | 60,756 | 45,688 | 15,068 |
| 006870 | EQUIPMENT GENERAL-FRANKFORT-197 | 09/30/2001 | 7 0 | 100,000 | 100,000 | - |
| 006880 | EQUIPMENT GENERAL-FRANKFORT-197 | 10/17/2001 | 7 0 | 246,875 | 246,875 | - |
| 007060 | BUILDING-FRANKFORT-197 | 11/15/2001 | 15 0 | 400,000 | 300,796 | 99,204 |
| 008310 | BLDG GAS STATION- FRANKFORT-197 | 02/28/2003 | 15 0 | 1,574 | 1,054 | 521 |
| 008910 | Station 197 Carwash 2nd Qtr 2003 | 06/30/2003 | 15 0 | 1,574 | 1,202 | 372 |
| 009750 | 1ST QRT. STATION 1197 | 03/31/2004 | 15 0 | 31,002 | 22,765 | 8,237 |
| 011110 | 2ND QRT 2004 - STATION 197 | 05/31/2004 | 15 0 | 297,198 | 218,232 | 78,965 |
| 011640 | 3RD QRT 2004 - STATION 197 | 07/31/2004 | 15 0 | 220,000 | 161,546 | 58,454 |
| 012030 | 4TH QRT 2004 - STAION 197 | 10/31/2004 | 15 0 | 44,775 | 32,878 | 11,897 |
| 014560 | 2 QTR 2005-FRANKFORT-197 | 04/01/2005 | 15 0 | 1,078 | 440 | 638 |
| 018440 | BUILDING - 197 | 08/08/2007 | 15 0 | 9,651 | 2,596 | 7,055 |
| *Subtotal: 001197 (15)* | | | | 3,385,604 | 2,505,731 | 879,872 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001305* | | | | | | - |
| 002910 | BUILDING-HAMMOND, IN - 305 | 05/08/2000 | 15 0 | 2,080 | 1,466 | 614 |
| 005990 | LAND - 7421 CAL/HAMMND | 10/31/1998 | 0 0 | 221,473 | 0 | 221,473 |
| 009010 | Station 305 3rd Qtr 2003 | 08/01/2003 | 0 0 | 1,667 | 0 | 1,667 |
| 009760 | 1ST QRT. STATION 1305 | 03/29/2004 | 15 0 | 1,450 | 1,065 | 385 |
| 010510 | BUILDING GAS STATION HAMMOND 305 | | | | | - |
| | | | | | | - |
| | | | | | | - |
| *Department: 001305* | | 01/01/2004 | 15 0 | 176,953 | 82,920 | 94,033 |
| 010520 | CANOPIES - HAMMOND - 305 | 01/01/2004 | 5 0 | 54,066 | 54,066 | - |
| 010530 | DRIVEWAY - HAMMOND - 305 | 01/01/2004 | 15 0 | 5,413 | 2,536 | 2,876 |
| 010540 | EQUIPMENT - HAMMOND - 305 | 01/01/2004 | 5 0 | 477 | 477 | - |
| 010550 | BUILDING - HAMMOND - 305 | 01/01/2004 | 15 0 | 5,604 | 2,626 | 2,978 |
| 010560 | BUILDING HAMMOND 305 | 01/01/2004 | 15 0 | 578 | 271 | 307 |
| 010570 | BUILDING- HAMMOND - 305 | 01/01/2004 | 15 0 | 274 | 128 | 146 |
| 010580 | BUILDING - HAMMOND - 305 | 01/01/2004 | 15 0 | 2,708 | 1,269 | 1,439 |
| 010590 | BUILDING - HAMMOND - 305 | 01/01/2004 | 15 0 | 2,605 | 1,221 | 1,384 |
| 010600 | BUILDING - HAMMOND - 305 | 01/01/2004 | 15 0 | 10,643 | 4,987 | 5,655 |
| 010610 | COMPUTER/CASH REGISTER/PHONE SYSTEM - HAMMOND -305 | 01/01/2004 | 5 0 | 6,426 | 6,426 | - |
| 010620 | EQUIPMENT - HAMMOND - 305 | 01/01/2004 | 5 0 | 2,175 | 2,175 | - |
| 010630 | EQUIPMENT - HAMMOND - 305 | 01/01/2004 | 5 0 | 2,292 | 2,292 | - |
| 010640 | COMPUTER/CASH REGISTER/ PHONE SYSTEM - HAMMOND - 305 | 01/01/2004 | 5 0 | 4,882 | 4,882 | - |
| 010710 | EQUIPMENT - HAMMOND - 305 | 03/31/2004 | 5 0 | 4,562 | 4,562 | - |
| 010720 | TANKS - HAMMOND - 305 | 03/31/2004 | 5 0 | 4,730 | 4,730 | - |
| 010760 | EQUIPMENT - HAMMOND - 305 | 08/31/2004 | 5 0 | 9,001 | 9,001 | - |
| 010780 | EQUIPMENT - HAMMOND - 305 | | | | | |

| Asset ID | Placed in service | life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
|  | 09/27/2004 | 5 0 | 8,297 | 8,297 | - |
| 011120 | 2ND QRT 2004 - STATION 305 |  |  |  | - |
|  | 05/31/2004 | 15 0 | 6,200 | 4,552 | 1,647 |
| 011650 | 3RD QRT 2004 - STATION 305 |  |  |  | - |
|  | 08/31/2004 | 15 0 | 4,410 | 3,239 | 1,172 |
| 012040 | 4TH QRT 2004 - STATION 305 |  |  |  | - |
|  | 11/30/2004 | 15 0 | 17,175 | 12,612 | 4,563 |
| 013700 | 2 QTR 2005-HAMOND-305 |  |  |  | - |
|  | 06/30/2005 | 15 0 | 87,224 | 35,583 | 51,641 |
| 013830 | 2 QTR 2005-HAMMOND-305 |  |  |  | - |
|  | 06/30/2005 | 5 0 | 21,100 | 21,100 | - |
| *Subtotal: 001305 (27)* |  |  | 664,463 | 272,482 | 391,981 |
|  |  |  |  |  | - |
|  |  |  |  |  | - |
| *Department: 001409* |  |  |  |  | - |
| 007310 | Land- Howe, IN |  |  |  | - |
|  | 03/01/1994 | 0 0 | 100,000 | 0 | 100,000 |
| 007350 | Inside Equipment- Howe, IN |  |  |  | - |
|  | 03/01/1994 | 5 0 | 285,506 | 285,506 | - |
| 007390 | Equipment- Howe, IN |  |  |  | - |
|  | 03/01/1994 | 5 0 | 300,000 | 300,000 | - |
| 007430 | Building- Howe, IN |  |  |  | - |
|  | 03/01/1994 | 15 0 | 600,000 | 600,000 | - |
| *Department: 001409* |  |  |  |  | - |
| 007470 | Driveways- Howe, IN |  |  |  | - |
|  | 03/01/1994 | 15 0 | 100,000 | 100,000 | - |
| *Subtotal: 001409 (5)* |  |  | 1,385,506 | 1,285,506 | 100,000 |
|  |  |  |  |  | - |
|  |  |  |  |  | - |
| *Department: 001410* |  |  |  |  | - |
| 018450 | BUILDING -- 410 |  |  |  | - |
|  | 11/30/2007 | 15 0 | 200,000 | 53,800 | 146,200 |
| 019960 | BUILDING BRAZIL IN -- 410 |  |  |  | - |
|  | 01/31/2008 | 15 0 | 6,655 | 3,952 | 2,703 |
| *Subtotal: 001410 (2)* |  |  | 206,655 | 57,752 | 148,903 |
|  |  |  |  |  | - |
|  |  |  |  |  | - |
| *Department: 001414* |  |  |  |  | - |
| 000120 | LAND PORTER- Martin Property - 414 |  |  |  | - |
|  | 08/31/1999 | 0 0 | 875,000 | 0 | 875,000 |
| 003560 | DRIVEWAY-PORTER, IN - 414 |  |  |  | - |
|  | 12/31/2000 | 15 0 | 281,975 | 198,722 | 83,253 |
| 004020 | BUILDING-PORTER, IN - 414 |  |  |  | - |
|  | 11/30/2000 | 15 0 | 300,000 | 211,425 | 88,575 |
| 004750 | LAND MARTIN OIL |  |  |  | - |
|  | 03/01/1994 | 0 0 | 150,000 | 0 | 150,000 |
| 004760 | DRIVEWAYS - Porter, IN |  |  |  | - |
|  | 03/01/1994 | 15 0 | 275,000 | 275,000 | - |
| 004770 | BUILDINGS - Porter, IN |  |  |  | - |
|  | 03/01/1994 | 15 0 | 950,000 | 950,000 | - |
| 004780 | EQUIPMENT - Porter, IN |  |  |  | - |
|  | 03/01/1994 | 5 0 | 495,000 | 495,000 | - |
| 004790 | INSIDE EQUIPMENT - Porter, IN |  |  |  | - |
|  | 03/01/1994 | 5 0 | 415,422 | 415,422 | - |
| 006760 | DRIVEWAY-PORTER-414 |  |  |  | - |
|  | 03/31/2001 | 15 0 | 120,000 | 77,484 | 42,516 |
| 006770 | DRIVEWAY-PORTER-414 |  |  |  | - |
|  | 04/30/2001 | 15 0 | 50,000 | 32,285 | 17,715 |
| 006780 | DRIVEWAY-PORTER-414 |  |  |  | - |
|  | 07/31/2001 | 15 0 | 40,000 | 25,828 | 14,172 |
| 007070 | BUILDING-PORTER-414 |  |  |  | - |
|  | 09/30/2001 | 15 0 | 86,306 | 64,901 | 21,405 |
| 008070 | DRIVEWAY-PORTER-414 |  |  |  | - |
|  | 01/31/2002 | 15 0 | 7,420 | 5,273 | 2,147 |
| 020640 | DRIVEWAY PORTER STATION 414 |  |  |  | - |
|  | 02/28/2009 | 15 0 | 125,000 | 68,594 | 56,406 |
| 021290 | DRIVEWAY - 414 PORTER |  |  |  | - |
|  | 04/29/2010 | 15 0 | 27,642 | 461 | 27,181 |
| 021300 | DRIVEWAY - 414 PORTER |  |  |  | - |
|  | 04/29/2010 | 15 0 | 10,978 | 183 | 10,795 |
| *Subtotal: 001414 (16)* |  |  | 4,209,742 | 2,820,578 | 1,389,165 |
|  |  |  |  |  | - |
|  |  |  |  |  | - |

| Asset ID | | Placed in service | Life Yrs Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| Department: 001415 | | | | | | - |
| 018460 | BUILDING - 415 | | | | | - |
| | | 09/30/2007 | 15 0 | 66,667 | 17,933 | 48,733 |
| 019970 | BUILDING CAMBRIDGE IN -- 415 | | | | | - |
| | | 01/31/2008 | 15 0 | 17,680 | 10,500 | 7,180 |
| 019980 | BUILDING CAMBRIDGE IN -- 415 | | | | | - |
| | | 02/29/2008 | 15 0 | 17,389 | 10,327 | 7,062 |
| 021130 | LAND - 415 CAMBRIDGE - INITIAL PURCHASE ADDED IN 2009 | | | | | - |
| | | 11/30/2007 | 0 0 | 1,140,000 | 0 | 1,140,000 |
| 021140 | BUILDING - 415 CAMBRIDGE - INITIAL PURCHASE ADDED IN 2009 | | | | | - |
| | | | | | | - |
| Department: 001415 | | | | | | - |
| | | 11/30/2007 | 15 0 | 900,000 | 242,100 | 657,900 |
| 021150 | PUMPS - 415 CAMBRIDGE - INITIAL PURCHASE ADDED IN 2009 | | | | | - |
| | | 11/30/2007 | 5 0 | 120,000 | 92,352 | 27,648 |
| 021160 | EQUIP - 415 CAMBRIDGE - INITIAL PURCHASE ADDED IN 2009 | | | | | - |
| | | 11/30/2007 | 5 0 | 60,000 | 46,176 | 13,824 |
| Subtotal:  001415 (7) | | | | 2,321,736 | 419,388 | 1,902,348 |
| Department: 001472 | | | | | | - |
| 018470 | BUILDING -- 472 | | | | | - |
| | | 09/30/2007 | 15 0 | 66,667 | 17,933 | 48,733 |
| 019990 | BUILDING WARREN IN -- 472 | | | | | - |
| | | 03/31/2008 | 15 0 | 46,824 | 27,808 | 19,016 |
| 021180 | LAND - 472 WARREN - INITIAL PURCHASE ADDED IN 09 | | | | | - |
| | | 11/30/2007 | 0 0 | 990,000 | 0 | 990,000 |
| 021190 | BUILDING - 472 WARREN - INITIAL PURCHASE ADDED IN 09 | | | | | - |
| | | 11/30/2007 | 15 0 | 1,200,000 | 322,800 | 877,200 |
| 021200 | PUMPS - 472 WARREN - INITIAL PURCHASE ADDED IN 09 | | | | | - |
| | | 11/30/2007 | 5 0 | 240,000 | 184,704 | 55,296 |
| 021210 | EQUIP - 472 WARREN - INITIAL PURCHASE ADDED IN 09 | | | | | - |
| | | 11/30/2007 | 5 0 | 60,000 | 46,176 | 13,824 |
| Subtotal:  001472 (6) | | | | 2,603,491 | 599,421 | 2,004,070 |
| Department: 001481 | | | | | | - |
| 018480 | BUILDING  -- 481 | | | | | - |
| | | 09/30/2007 | 15 0 | 66,667 | 17,933 | 48,733 |
| 020870 | DRIVEWAY - 481 | | | | | - |
| | | 09/04/2009 | 15 0 | 2,520 | 1,383 | 1,137 |
| 020880 | DRIVEWAY - 481 | | | | | - |
| | | 09/04/2009 | 15 0 | 2,275 | 1,248 | 1,027 |
| 021090 | LAND - 481 GARY | | | | | - |
| | | 11/29/2007 | 0 0 | 1,380,000 | 0 | 1,380,000 |
| | | | | | | - |
| Department: 001481 | | | | | | - |
| 021100 | BUILDING - 481 GARY (ADDED IN 2009) | | | | | - |
| | | 11/30/2007 | 15 0 | 1,470,000 | 395,430 | 1,074,570 |
| 021110 | PUMPS - 481 GARY (INITIAL PURCH ADDED IN 2009) | | | | | - |
| | | 11/30/2007 | 5 0 | 90,000 | 69,264 | 20,736 |
| 021120 | EQUIP - 481 GARY - INITIAL PURCHASE ADDED IN 2009 | | | | | - |
| | | 11/30/2007 | 5 0 | 60,000 | 46,176 | 13,824 |
| Subtotal:  001481 (7) | | | | 3,071,462 | 531,435 | 2,540,027 |
| Department: 001591 | | | | | | - |
| 007760 | BUILDING GAS STATION-MONEE-591 | | | | | - |
| | | 11/30/2002 | 15 0 | 13,200 | 9,381 | 3,819 |
| 007770 | BUILDING GAS STATION-MONEE-591 | | | | | - |
| | | 12/31/2002 | 15 0 | 32,040 | 22,770 | 9,271 |
| 007990 | VACANT LOT-MONEE NXT/TR | | | | | - |
| | | 10/15/2002 | 0 0 | 25,000 | 0 | 25,000 |
| 008150 | LIGHTS-CANOPY - MONEE TRUCKSTOP - 591 | | | | | - |
| | | 01/31/2003 | 15 0 | 25,628 | 17,153 | 8,475 |
| 008170 | EQUIPMENT- MONEE TRUCKSTOP - 591 - 1ST QTR 2003 | | | | | - |
| | | 02/15/2003 | 7 0 | 92,957 | 92,957 | - |
| 008180 | LIGHTS/FIXTURES FOR INNER RMS INSTALLED - 591 | | | | | - |
| | | 01/31/2003 | 15 0 | 5,491 | 3,675 | 1,816 |
| 008340 | BLDG GAS STATION - MONEE- 591 - 1ST QTR 2003 | | | | | - |
| | | 02/15/2003 | 15 0 | 1,834,544 | 1,227,897 | 606,647 |
| 008360 | BLDG- MONEE TRUCKSTOP- GARAGE- 593- 1ST QTR 2003 | | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 02/15/2003 | 39 0 | 51,054 | 9,656 | 41,398 |
| 008490 | CONTRACTING/EXCAVATION/CARPENTRY - MONEE TRKSTP-591 | | | | |
| | 04/30/2003 | 15 0 | 60,000 | 40,159 | 19,841 |
| 008510 | VACANT LOT-MONEE NXT/TR | | | | |
| | 12/17/2002 | 0 0 | 274,437 | 0 | 274,437 |
| 008650 | LAND-591 | | | | |
| | 12/11/2002 | 0 0 | 750,000 | 0 | 750,000 |
| 008660 | BUILDING GAS STATION-591 | | | | |
| | 12/11/2002 | 15 0 | 750,000 | 439,988 | 310,013 |
| 008670 | EQUIPMENT-591 | | | | |
| | 12/11/2002 | 7 0 | 900,000 | 900,000 | - |
| 008680 | CANOPY-591 | | | | |
| | 12/11/2002 | 15 0 | 600,000 | 351,990 | 248,010 |
| 008940 | Station 591  2nd Qtr 2003 | | | | |
| | 05/15/2003 | 15 0 | 1,905 | 1,455 | 450 |
| 008950 | Station 593 2nd Qtr 2003 | | | | |
| | 05/30/2003 | 15 0 | 102,700 | 78,442 | 24,258 |
| 009200 | Station 591 3rd Qtr 2003 | | | | |
| | 08/31/2003 | 15 0 | 5,079,746 | 3,879,910 | 1,199,836 |
| 011130 | 2ND QRT 2004 - STATION 591 | | | | |
| | 05/31/2004 | 15 0 | 118 | 86 | 31 |
| 011660 | 3RD QRT 2004 - STATION 591 | | | | |
| | 08/31/2004 | 15 0 | 16,142 | 11,853 | 4,289 |
| 011710 | 3RD QRT 2004 - 57 & MAN/MONE | | | | |
| | 08/31/2004 | 15 0 | 25,000 | 18,358 | 6,642 |
| 012050 | 4TH QRT 2004 - STATION 591 | | | | |
| | 11/30/2004 | 15 0 | 7,702 | 5,655 | 2,046 |
| 012320 | 1ST QRT 2005 - STATION 591 | | | | |
| | 01/26/2005 | 15 0 | 386 | 158 | 229 |
| 014570 | 1 QTR 2005-MONEE-591 | | | | |
| | 03/18/2005 | 15 0 | 2,648 | 1,080 | 1,568 |
| 014580 | 2 QTR 2005-MONEE-591 | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001591* | | | | | - |
| | 05/15/2005 | 15 0 | 2,607 | 1,064 | 1,544 |
| 015740 | 1 QTR 2006-MONEE-591 | | | | - |
| | 01/03/2006 | 15 0 | 1,000 | 342 | 658 |
| 017260 | 4TH QRT 2006 BLDG GS 591 | | | | |
| | 11/01/2006 | 15 0 | 10,400 | 3,558 | 6,842 |
| 017550 | 1ST QRT 2007 BLDG GS 591 | | | | |
| | 03/01/2007 | 15 0 | 259,864 | 69,903 | 189,961 |
| 017720 | N.M MARTIN AP 5996 | | | | |
| | 10/26/2007 | 15 0 | 93,046 | 25,029 | 68,017 |
| 017730 | LSI | | | | |
| | 10/26/2007 | 15 0 | 5,304 | 1,427 | 3,877 |
| 017750 | MONEE - VAN BRUGGEN INVOICE AMOUNTS: 5424.00, 9264.00 | | | | |
| | 10/26/2007 | 15 0 | 13,788 | 3,709 | 10,079 |
| 017830 | ABD TANK | | | | |
| | 10/26/2007 | 5 0 | 150,000 | 108,960 | 41,040 |
| 017840 | N.M MARIN | | | | |
| | 10/26/2007 | 5 0 | 5,875 | 4,268 | 1,607 |
| 017850 | ANDERSON PUMP | | | | |
| | 11/19/2007 | 5 0 | 38,903 | 28,259 | 10,644 |
| 017860 | ABD TANK | | | | |
| | 12/01/2007 | 5 0 | 24,110 | 17,514 | 6,597 |
| 017870 | ABD TANK | | | | |
| | 12/01/2007 | 5 0 | 57,470 | 41,746 | 15,724 |
| 017880 | ABD TANK | | | | |
| | 12/01/2007 | 5 0 | 70,000 | 50,848 | 19,152 |
| 017890 | ABD TANK | | | | |
| | 12/01/2007 | 5 0 | 83,410 | 60,589 | 22,821 |
| 017900 | ABD TANK | | | | |
| | 12/01/2007 | 5 0 | 35,000 | 25,424 | 9,576 |
| 017910 | ANDERSON PUMP | | | | |
| | 12/01/2007 | 5 0 | 4,246 | 3,084 | 1,162 |
| 018050 | EQUIPMENT--591 | | | | - |
| | 12/13/2007 | 5 0 | 50,000 | 38,480 | 11,520 |
| 018170 | DRIVEWAY - 591 | | | | - |
| | 11/30/2007 | 15 0 | 358,350 | 96,396 | 261,954 |
| 018490 | BUILDING -- 591 | | | | - |
| | 12/01/2007 | 15 0 | 812,039 | 218,438 | 593,601 |
| 019070 | CANOPIES MONEE -- 591 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 05/31/2008 | 15 0 | 28,729 | 17,061 | 11,668 |
| 019080 | CANOPY MONEE -- 591 | | | | - |
| | 05/27/2008 | 15 0 | 20,143 | 11,962 | 8,180 |
| 019220 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 01/14/2008 | 15 0 | 49,087 | 29,151 | 19,935 |
| 019230 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 01/14/2008 | 15 0 | 55,312 | 32,848 | 22,464 |
| 019240 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 02/27/2008 | 15 0 | 14,115 | 8,383 | 5,732 |
| 019250 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 02/27/2008 | 7 0 | 6,960 | 5,134 | 1,826 |
| 019260 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 02/27/2008 | 15 0 | 2,284 | 1,356 | 928 |
| 019270 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 02/27/2008 | 15 0 | 10,040 | 5,963 | 4,077 |
| 019280 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 02/27/2008 | 15 0 | 2,840 | 1,687 | 1,153 |
| 019290 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | | | | | - |
| *Department: 001591* | | | | | - |
| | | | | | - |
| | 03/12/2008 | 15 0 | 42,500 | 25,240 | 17,260 |
| 019300 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 03/12/2008 | 15 0 | 10,592 | 6,290 | 4,302 |
| 019310 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 04/02/2008 | 15 0 | 29,940 | 17,781 | 12,159 |
| 019320 | SIGNS & LIGHTS MONEE -- 591 | | | | - |
| | 05/16/2008 | 15 0 | 83,666 | 49,687 | 33,979 |
| 019480 | TANKS & PUMPS MONEE -- 481 | | | | - |
| | 01/14/2008 | 5 0 | 120,071 | 101,340 | 18,731 |
| 019490 | TANSK & PUMPS MONEE -- 591 | | | | - |
| | 01/14/2008 | 5 0 | 11,175 | 9,432 | 1,743 |
| 019500 | TANKS & PUMPS MONEE -- 591 | | | | - |
| | 04/02/2008 | 5 0 | 45,496 | 37,307 | 8,189 |
| 019510 | TANKS & PUMPS MONEE -- 591 | | | | - |
| | 04/17/2008 | 5 0 | 46,370 | 38,023 | 8,347 |
| 019580 | EQUIPMENT MONEE -- 591 | | | | - |
| | 01/14/2008 | 5 0 | 50,000 | 40,400 | 9,600 |
| 019590 | EQUIPMENT MONEE -- 591 | | | | - |
| | 02/27/2008 | 5 0 | 55,034 | 44,467 | 10,566 |
| 019600 | EQUIPMENT MONEE -- 591 | | | | - |
| | 02/27/2008 | 5 0 | 16,268 | 13,145 | 3,123 |
| 019610 | EQUIPMENT MONEE -- 591 | | | | - |
| | 03/24/2008 | 5 0 | 5,902 | 4,769 | 1,133 |
| 019620 | EQUIPMENT MONEE -- 591 | | | | - |
| | 06/12/2008 | 5 0 | 26,978 | 21,798 | 5,180 |
| 019710 | DRIVEWAY MONEE -- 591 | | | | - |
| | 01/31/2008 | 15 0 | 50,000 | 29,694 | 20,306 |
| 019720 | DRIVEWAY MONEE -- 591 | | | | - |
| | 03/05/2008 | 15 0 | 14,847 | 8,817 | 6,030 |
| 019730 | DRIVEWAY MONEE -- 591 | | | | - |
| | 07/23/2008 | 15 0 | 100,000 | 59,388 | 40,613 |
| 019740 | DRIVEWAY MONEE -- 591 | | | | - |
| | 07/23/2008 | 15 0 | 100,000 | 59,388 | 40,613 |
| 020000 | BUILDING MONEE -- 591 | | | | - |
| | 01/16/2008 | 15 0 | 3,621 | 2,150 | 1,471 |
| 020010 | BUILDING MONEE -- 591 | | | | - |
| | 01/31/2008 | 15 0 | 30,057 | 17,850 | 12,207 |
| 020020 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 60,000 | 35,633 | 24,368 |
| 020030 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 157,341 | 93,441 | 63,900 |
| 020040 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 70,000 | 41,571 | 28,429 |
| 020050 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 11,000 | 6,533 | 4,467 |
| 020060 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 350,000 | 207,856 | 142,144 |
| 020070 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 55,000 | 32,663 | 22,337 |
| 020080 | BUILDING MONEE -- 591 | | | | - |
| | 03/03/2008 | 15 0 | 20,000 | 11,878 | 8,123 |
| 020090 | BUILDING MONEE -- 591 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 03/03/2008 | 15 0 | 60,000 | 35,633 | 24,368 |
| 020100 | BUILDING MONEE -- 591 | | | | |
| | 03/24/2008 | 15 0 | 120,111 | 71,331 | 48,780 |
| 020110 | BUILDING MONEE -- 591 | | | | - |
| | | | | | - |
| *Department: 001591* | | | | | - |
| | | | | | - |
| | 03/24/2008 | 15 0 | 47,419 | 28,161 | 19,258 |
| 020120 | BUILDING MONEE -- 591 | | | | |
| | 03/31/2008 | 15 0 | 100,000 | 59,388 | 40,613 |
| 020660 | DRIVEWAY MONEE STATION 591 | | | | |
| | 02/28/2009 | 15 0 | 125,000 | 68,594 | 56,406 |
| 020890 | DRIVEWAY - 591 | | | | |
| | 04/30/2009 | 15 0 | 40,000 | 21,950 | 18,050 |
| 020900 | DRIVEWAY - MONEE - 591 | | | | |
| | 04/30/2009 | 15 0 | 40,000 | 21,950 | 18,050 |
| 020910 | DRIVEWAY - MONEE - 591 | | | | |
| | 04/30/2009 | 15 0 | 40,000 | 21,950 | 18,050 |
| *Subtotal: 001591 (85)* | | | 15,054,004 | 9,370,700 | 5,683,304 |
| | | | | | - |
| *Department: 001592* | | | | | - |
| 008350 | BLDG - MONEE TRUCKSTOP - RESTURANT- 592 | | | | |
| | 02/28/2003 | 39 0 | 22,894 | 4,330 | 18,564 |
| 008500 | EQUIP- MONEE TRUCKSTOP- RESTURANT-592 | | | | |
| | 05/31/2003 | 5 0 | 6,164 | 6,164 | - |
| 009210 | Station 594 3rd Qtr 2003 | | | | |
| | 07/31/2003 | 15 0 | 222,036 | 169,591 | 52,445 |
| *Subtotal: 001592 (3) = ADDED TO 1591* | | | 251,094 | 180,085 | 71,009 |
| | | | | | - |
| *Department: 001600* | | | | | - |
| 013710 | 3 QTR 2005- MONEE-600 | | | | - |
| | 04/14/2006 | 7 0 | 0 | 0 | - |
| 013720 | 4 QTR 2005-MONEE-600 | | | | - |
| | 11/14/2005 | 7 0 | 36,734 | 30,177 | 6,557 |
| 013960 | 1 QTR 2005-MONEE- 600 | | | | |
| | 03/18/2005 | 5 0 | 1,059 | 1,059 | - |
| 013970 | 2 QTR 2005-MONEE-600 | | | | |
| | 04/15/2005 | 5 0 | 1,059 | 1,059 | - |
| 013980 | 3 QTR 2005-MONEE-600 | | | | |
| | 08/30/2005 | 5 0 | 43,209 | 43,209 | - |
| 013990 | 4 QTR 2005-MONEE-600 | | | | |
| | 11/15/2005 | 5 0 | 15,491 | 15,491 | - |
| 014610 | 3 QTR 2005-MONEE-600 | | | | |
| | 08/19/2005 | 15 0 | 209,381 | 85,417 | 123,964 |
| 014620 | 4 QTR 2005-MONEE-600 | | | | - |
| | 11/14/2005 | 15 0 | 61,181 | 24,959 | 36,222 |
| 015640 | 1 QTR 2005-MONEE-600 | | | | - |
| | 01/20/2006 | 15 0 | 14,467 | 4,950 | 9,517 |
| 015750 | 1 QTR 2006-MONEE-600 | | | | |
| | 01/31/2006 | 15 0 | 334,023 | 114,286 | 219,737 |
| 016060 | 1 QTR 2006-MONEE-600 | | | | - |
| | 03/03/2006 | 15 0 | 146 | 50 | 96 |
| 016260 | 1 & 2 QTR 2005-MONEE-600 | | | | |
| | 05/15/2005 | 15 0 | 25,318 | 10,329 | 14,990 |
| *Subtotal: 001600 (12)* | | | 742,068 | 330,984 | 411,083 |
| | | | | | - |
| *Department: 001615* | | | | | - |
| 000280 | LAND BENSON-VACANT LOT 3 | | | | - |
| | 10/30/1999 | 0 0 | 167,000 | 0 | 167,000 |
| 007780 | BUILDING GAS STATION-TUCSON-610 | | | | - |
| | 11/15/2002 | 15 0 | 9,207 | 6,543 | 2,664 |
| 007980 | VACANT LAND-TUCSON, AZ | | | | - |
| | 06/30/2002 | 0 0 | 20,000 | 0 | 20,000 |
| | | | | | - |
| *Department: 001615* | | | | | - |
| 008370 | SITE DESIGN/DEVELOPMENT PLAN- TUCSON- 615 | | | | |
| | 02/28/2003 | 15 0 | 1,467 | 982 | 485 |
| 008380 | NPPO/LANDSCAPE/DESIGN DEVELOPMENT PLANS- TUCSON, AZ-615 | | | | - |
| | 03/31/2003 | 15 0 | 1,374 | 920 | 454 |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 008960 | Kolb & Valencia - Tucson 2nd Qtr 2003 | | | | | - |
| | | 05/30/2003 | 15 0 | 9,245 | 7,061 | 2,184 |
| 009220 | Kolb & Valencia  3rd Qtr 2003 | | | | | - |
| | | 08/31/2003 | 15 0 | 20,103 | 15,354 | 4,748 |
| 009510 | 4TH QUARTER - TUCSON-KOL & VALENC | | | | | - |
| | | 11/15/2003 | 15 0 | 5,746 | 4,389 | 1,357 |
| 009770 | 1ST QRT. STATION 1615 | | | | | - |
| | | 01/31/2004 | 15 0 | 536 | 394 | 142 |
| 009780 | 1ST QRT. TUCSON-KOLB&VALENC | | | | | - |
| | | 03/28/2004 | 15 0 | 48,388 | 35,531 | 12,857 |
| 009790 | 1ST QRT TUCSON STATION 1615 | | | | | - |
| | | 03/31/2004 | 15 0 | 4,763 | 3,497 | 1,265 |
| 011140 | 2ND QRT 2004 - 615 | | | | | - |
| | | 06/30/2004 | 15 0 | 22,716 | 16,680 | 6,036 |
| 011150 | 2ND QRT 2004 - STATION 615 | | | | | - |
| | | 04/30/2004 | 15 0 | 68 | 50 | 18 |
| 011160 | 2ND QRT 2004 - STATION 615 | | | | | - |
| | | 05/31/2004 | 15 0 | 24,332 | 17,867 | 6,465 |
| 011170 | 2ND QRT 2004 - STATION 615 | | | | | - |
| | | 06/30/2004 | 15 0 | 438 | 322 | 116 |
| 011670 | 3RD QRT 2004 - STATION 615 | | | | | - |
| | | 08/31/2004 | 15 0 | 6,204 | 4,556 | 1,649 |
| 013190 | Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 2,027,534 | 1,488,818 | 538,716 |
| 013400 | Restaurant Equip for Station # 615 | | | | | - |
| | | 07/02/2004 | 5 0 | 182,210 | 182,210 | - |
| 013410 | Carwash Equip for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 332,270 | 332,270 | - |
| 013420 | Tanks for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 426,637 | 426,637 | - |
| 013430 | Tank Monitors for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 20,728 | 20,728 | - |
| 013440 | Pumps (Auto) for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 170,315 | 170,315 | - |
| 013450 | Pumps (Truck) for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 110,200 | 110,200 | - |
| 013460 | Canopy for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 284,926 | 284,926 | - |
| 013470 | Footings for Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 19,682 | 14,453 | 5,230 |
| 013480 | Signs for Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 131,739 | 96,736 | 35,003 |
| 013490 | Canopy lights  for Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 29,964 | 22,003 | 7,961 |
| 013500 | Perimeter Lights for Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 16,464 | 12,090 | 4,375 |
| 013510 | Interior Lights for Station #615 | | | | | - |
| | | 07/02/2004 | 15 0 | 19,290 | 14,164 | 5,125 |
| 013520 | Furniture & Fixtures for Station #615 | | | | | - |
| | | 07/02/2004 | 5 0 | 78,539 | 78,539 | - |
| 014630 | 2 QTR 2005-TUCSON-615 | | | | | - |
| | | | | | | - |
| | | | | | | - |
| *Department: 001615* | | | | | | - |
| | | 04/15/2005 | 15 0 | 120,434 | 49,131 | 71,303 |
| 016850 | 3RD QRT 2006 BLDG GS 615 | | | | | - |
| | | 09/07/2006 | 15 0 | 127 | 44 | 84 |
| *Subtotal:  001615 (32)* | | | | 4,312,645 | 3,417,409 | 895,237 |
| | | | | | | - |
| | | | | | | - |
| *Department: 001620* | | | | | | - |
| 009230 | Hougton & Val - Tucson 3rd qtr 2003 | | | | | - |
| | | 08/31/2003 | 15 0 | 50,000 | 38,190 | 11,810 |
| 009520 | 4TH QUARTER - TUCSON-HOUGHTON &VA | | | | | - |
| | | 11/30/2003 | 15 0 | 1,650 | 1,260 | 390 |
| 012060 | 4TH QRT 2004 - | | | | | - |
| | | 11/30/2004 | 15 0 | 201,666 | 148,083 | 53,583 |
| 013730 | 4 QTR 2005- TUCSON-622 | | | | | - |
| | | 10/14/2005 | 15 0 | 1,792 | 731 | 1,061 |
| 014000 | 1 QTR 2005-TUCSON-620 | | | | | - |
| | | 03/04/2005 | 5 0 | 713 | 713 | - |
| 014010 | 2 QTR 2005-TUCSON-620 | | | | | - |
| | | 04/01/2005 | 5 0 | 713 | 713 | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|----------|-------------------|------------|-----------|-------------------|----------------|
| 014640 | 2 QTR 2005-TUCSON-620 | | | | - |
| | 04/06/2005 | 15 0 | 1,250 | 510 | 740 |
| 014650 | 3 QTR 2005-TUCSON-620 | | | | - |
| | 08/15/2005 | 15 0 | 29,603 | 12,077 | 17,527 |
| 014660 | 4 QTR 2005-TUCSON-620 | | | | - |
| | 11/15/2005 | 15 0 | 31,956 | 13,036 | 18,920 |
| 015760 | 1 QTR 2006-TUCSON-620 | | | | - |
| | 01/04/2006 | 15 0 | 10,472 | 3,583 | 6,889 |
| 017270 | 4TH QRT 2006 BLDG GS 620 | | | | - |
| | 10/12/2006 | 15 0 | 39,309 | 13,449 | 25,859 |
| 017760 | T-PEC | | | | - |
| | 11/01/2007 | 15 0 | 79,819 | 21,471 | 58,347 |
| 017770 | LSI | | | | - |
| | 12/01/2007 | 15 0 | 62,282 | 16,754 | 45,528 |
| 017920 | TANKS & PUMPS--620 | | | | - |
| | 09/01/2007 | 5 0 | 22,483 | 16,979 | 5,504 |
| 017930 | TANKS & PUMPS--620 | | | | - |
| | 09/14/2007 | 5 0 | 9,451 | 7,137 | 2,314 |
| 017940 | TANKS & PUMPS-- 620 | | | | - |
| | 09/14/2007 | 5 0 | 94,621 | 71,458 | 23,163 |
| 017960 | TANKS & PUMPS--620 | | | | - |
| | 09/14/2007 | 5 0 | 79,819 | 60,279 | 19,540 |
| 017970 | TANKS & PUMPS--620 | | | | - |
| | 10/26/2007 | 5 0 | 131,966 | 95,860 | 36,106 |
| 017980 | TANKS & PUMPS --620 | | | | - |
| | 11/19/2007 | 5 0 | 105,265 | 76,464 | 28,801 |
| 017990 | TANKS & PUMPS--620 | | | | - |
| | 11/29/2007 | 5 0 | 79,819 | 57,980 | 21,838 |
| 018060 | EQUIPMENT--620 | | | | - |
| | 09/14/2007 | 5 0 | 70,000 | 53,872 | 16,128 |
| 018070 | EQUIPMENT--620 | | | | - |
| | 12/27/2007 | 5 0 | 46,213 | 35,565 | 10,647 |
| 018500 | BUILDING -- 620 | | | | - |
| | 10/01/2007 | 15 0 | 872,231 | 234,630 | 637,601 |
| 019330 | SIGNS & LIGHTS TUSCON -- 620 | | | | - |
| | 01/21/2008 | 15 0 | 47,587 | 28,261 | 19,326 |
| 019340 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 01/21/2008 | 15 0 | 2,860 | 1,698 | 1,162 |
| | | | | | - |
| *Department: 001620* | | | | | - |
| | | | | | - |
| 019350 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 01/21/2008 | 15 0 | 43,252 | 25,686 | 17,566 |
| 019360 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 01/21/2008 | 15 0 | 268,235 | 159,298 | 108,937 |
| 019370 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/02/2008 | 15 0 | 7,673 | 4,557 | 3,116 |
| 019380 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/02/2008 | 15 0 | 30,854 | 18,323 | 12,531 |
| 019390 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/02/2008 | 15 0 | 9,700 | 5,761 | 3,939 |
| 019400 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/02/2008 | 15 0 | 30,580 | 18,161 | 12,419 |
| 019410 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 11,924 | 7,081 | 4,843 |
| 019420 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 5,880 | 3,492 | 2,388 |
| 019430 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 15,600 | 9,264 | 6,336 |
| 019440 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 3,250 | 1,930 | 1,320 |
| 019450 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 7,988 | 4,744 | 3,244 |
| 019460 | SIGNS & LIGHTS TUCSON -- 620 | | | | - |
| | 04/17/2008 | 15 0 | 4,860 | 2,886 | 1,974 |
| 019520 | TANKS & PUMPS TUCSON -- 620 | | | | - |
| | 01/21/2008 | 5 0 | 156,301 | 131,918 | 24,383 |
| 019630 | EQUIPMENT TUCSON -- 620 | | | | - |
| | 01/28/2008 | 5 0 | 70,000 | 56,560 | 13,440 |
| 019640 | EQUIPMENT TUCSON -- 620 | | | | - |
| | 02/27/2008 | 5 0 | 28,756 | 23,235 | 5,521 |
| 019650 | EQUIPMENT TUCSON -- 620 | | | | - |
| | 03/12/2008 | 5 0 | 81,507 | 65,858 | 15,649 |

| Asset ID | Placed in service | Life Yr | Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 020130 | BUILDING TUSCON -- 620 | | | | | - |
| | 01/14/2008 | 15 | 0 | 200,000 | 118,775 | 81,225 |
| 020140 | BUILDING TUSCON -- 620 | | | | | - |
| | 01/21/2008 | 15 | 0 | 200,000 | 118,775 | 81,225 |
| 020150 | BUILDING TUSCON -- 620 | | | | | - |
| | 01/28/2008 | 15 | 0 | 88,677 | 52,663 | 36,014 |
| 020160 | BUILDING TUSCON -- 620 | | | | | - |
| | 02/20/2008 | 15 | 0 | 99,081 | 58,842 | 40,239 |
| 020170 | BUILDING TUSCON -- 620 | | | | | - |
| | 02/13/2008 | 15 | 0 | 100,000 | 59,388 | 40,613 |
| 020180 | BUILDING TUSCON -- 620 | | | | | - |
| | 02/06/2008 | 15 | 0 | 100,000 | 59,388 | 40,613 |
| 020190 | BUILDING TUSCON -- 620 | | | | | - |
| | 02/15/2008 | 15 | 0 | 67,175 | 39,893 | 27,281 |
| 020200 | BUILDING TUSCON -- 620 | | | | | - |
| | 03/03/2008 | 15 | 0 | 36,107 | 21,443 | 14,664 |
| 020210 | BUILDING TUSCON -- 620 | | | | | - |
| | 03/03/2008 | 15 | 0 | 54,126 | 32,144 | 21,982 |
| 020220 | BUILDING TUSCON -- 690 | | | | | - |
| | 03/03/2008 | 15 | 0 | 94,281 | 55,991 | 38,290 |
| 020230 | BUILDING TUSCON -- 620 | | | | | - |
| | 03/12/2008 | 15 | 0 | 33,315 | 19,785 | 13,530 |
| 020240 | BUILDING TUSCON -- 620 | | | | | - |
| *Department: 001620* | | | | | | - |
| | 03/24/2008 | 15 | 0 | 188,321 | 111,839 | 76,482 |
| *Subtotal:  001620 (53)* | | | | 4,110,978 | 2,298,434 | 1,812,543 |
| | | | | | | - |
| *Department: 001622* | | | | | | - |
| 013630 | 3 QTR 2005-SIERRA VISTA- 622 | | | | | - |
| | 09/12/2005 | 15 | 0 | 153,882 | 62,776 | 91,106 |
| 013640 | 4 QTR 2005-SIERA VISTA- 622 | | | | | - |
| | 11/15/2005 | 15 | 0 | 79,608 | 32,476 | 47,132 |
| 013840 | 3 QTR 2005-SIERRA VISTA-622 | | | | | - |
| | 09/12/2005 | 5 | 0 | 38,318 | 37,777 | 541 |
| 013850 | 4 QTR 2005-SIERRA VISTA-622 | | | | | - |
| | 11/15/2005 | 5 | 0 | 803,572 | 770,580 | 32,992 |
| 014020 | 3 QTR 2005-SIERRA VISTA-622 | | | | | - |
| | 09/12/2005 | 5 | 0 | 26,622 | 26,622 | - |
| 014030 | 4 QTR 2005-SIERRA VISTA-622 | | | | | - |
| | 11/15/2005 | 5 | 0 | 96,984 | 96,984 | - |
| 014670 | 2 QTR 2005-BUFFALO-622 | | | | | - |
| | 06/26/2005 | 15 | 0 | 70,991 | 28,961 | 42,030 |
| 014680 | 3 QTR 2005-BUFALO-622 | | | | | - |
| | 08/15/2005 | 15 | 0 | 131,745 | 53,745 | 78,000 |
| 014690 | 4 QTR 2005-BUFFALO-622 | | | | | - |
| | 11/15/2005 | 15 | 0 | 597,477 | 243,741 | 353,736 |
| 015340 | 3 QTR 2005-BUFFALO SOLDIER-622 | | | | | - |
| | 08/31/2005 | 0 | 0 | 16,513 | 0 | 16,513 |
| 015650 | 1 QTR 2006-BUFFALO SOLDIER-622 | | | | | - |
| | 02/03/2006 | 15 | 0 | 31,352 | 10,727 | 20,625 |
| 015890 | 1 QTR BUFFALO-622 | | | | | - |
| | 02/15/2006 | 15 | 0 | 430,800 | 147,398 | 283,402 |
| 016070 | 1 QTR 2006-BUFFALO-622 | | | | | - |
| | 03/15/2006 | 15 | 0 | 55,549 | 19,006 | 36,543 |
| 016480 | 2ND QRT 2006 BLDG STAT 2275 BUFFALO | | | | | - |
| | 05/20/2006 | 15 | 0 | 19,105 | 6,537 | 12,568 |
| 016650 | 3RD QRT 2006 SIGNS BUFFALO SOLDIER 622 | | | | | - |
| | 08/25/2006 | 15 | 0 | 8,183 | 2,800 | 5,383 |
| 016690 | 3RD QRT 2006 TANKS AND PUMPS 622 | | | | | - |
| | 08/25/2006 | 5 | 0 | 11,419 | 9,967 | 1,451 |
| 016860 | 3RD QRT 2006 BLDG GS 622 | | | | | - |
| | 08/31/2006 | 15 | 0 | 1,883 | 644 | 1,239 |
| 017110 | 4TH QRT 2006 TANKS AND PUMPS 622 | | | | | - |
| | 11/09/2006 | 5 | 0 | 1,193 | 1,014 | 180 |
| 017280 | 4TH QRT 2006 BLDG GS 622 | | | | | - |
| | 10/31/2006 | 15 | 0 | 49,436 | 16,915 | 32,522 |
| 017410 | 1ST QRT 2007 SIGNS AND LIGHTS 622 | | | | | - |
| | 01/31/2007 | 15 | 0 | 31,464 | 8,464 | 23,000 |
| 017560 | 1ST QRT 2007 BLDG GS 622 | | | | | - |
| | 02/08/2007 | 15 | 0 | 457 | 123 | 334 |
| *Subtotal:  001622 (21)* | | | | 2,656,551 | 1,577,256 | 1,079,296 |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| | | | | | | - |
| *Department: 001640* | | | | | | - |
| 001250 | NEW BUILDING SHELL BENSON - 640 | | | | | - |
| | | 09/30/1999 | 15 0 | 8,000 | 6,051 | 1,949 |
| 001260 | NEW BUILDING SHELL BENSON - 640 | | | | | - |
| | | 10/31/1999 | 15 0 | 14,887 | 11,041 | 3,846 |
| 001270 | NEW BUILDING SHELL BENSON - 640 | | | | | - |
| | | 11/01/1999 | 15 0 | 7,267 | 5,390 | 1,877 |
| 001280 | NEW BUILDING SHELL BENSON - 640 | | | | | - |
| | | | | | | - |
| *Department: 001640* | | | | | | - |
| | | 12/31/1999 | 15 0 | 1,701 | 1,262 | 439 |
| 002920 | BUILDING-BENSON, ARIZONA - 640 | | | | | - |
| | | 06/30/2000 | 15 0 | 64 | 45 | 19 |
| 003190 | LAND-BENSON, AZ - 640 | | | | | - |
| | | 08/31/2000 | 0 0 | 3,767,296 | 0 | 3,767,296 |
| 009800 | 1ST QRT. STATION 1640 | | | | | - |
| | | 03/28/2004 | 15 0 | 950 | 698 | 252 |
| 012330 | 1ST QRT 2005 - STATION 640 | | | | | - |
| | | 01/28/2005 | 15 0 | 2,355 | 961 | 1,394 |
| 013170 | GAS STATION #640 | | | | | - |
| | | 01/21/2000 | 15 0 | 2,100,000 | 1,479,975 | 620,025 |
| 013180 | Tanks and Pumps | | | | | - |
| | | 01/21/2000 | 5 0 | 900,000 | 900,000 | - |
| 018510 | BUILDING --640 | | | | | - |
| | | 12/01/2007 | 15 0 | 16,769 | 4,511 | 12,258 |
| *Subtotal: 001640 (11)* | | | | 6,819,289 | 2,409,932 | 4,409,356 |
| | | | | | | - |
| *Department: 001691* | | | | | | - |
| 002930 | BUILDING-SIERRA VISTA-ARIZONA - 691 | | | | | - |
| | | 05/30/2000 | 15 0 | 286 | 202 | 84 |
| 002940 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 06/30/2000 | 15 0 | 4,103 | 2,891 | 1,211 |
| 003250 | TANKS-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 11/08/2000 | 5 0 | 90,399 | 90,399 | - |
| 003260 | TANKS-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 12/13/2000 | 5 0 | 288,811 | 288,811 | - |
| 004030 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 07/31/2000 | 15 0 | 1,545 | 1,089 | 456 |
| 004040 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 08/31/2000 | 15 0 | 6,077 | 4,283 | 1,794 |
| 004050 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 09/30/2000 | 15 0 | 3,700 | 2,608 | 1,092 |
| 004060 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 10/31/2000 | 15 0 | 6,937 | 4,889 | 2,048 |
| 004070 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 11/30/2000 | 15 0 | 325,247 | 229,218 | 96,029 |
| 004080 | BUILDING-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 12/31/2000 | 15 0 | 289,610 | 204,103 | 85,507 |
| 004150 | FURNITURE & FIXTURES-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 12/13/2000 | 5 0 | 31,232 | 31,232 | - |
| 004310 | LAND-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 08/31/2000 | 0 0 | 1,114,091 | 0 | 1,114,091 |
| 004420 | GENERAL EQUIPMENT-SIERRA VISTA, AZ - 691 | | | | | - |
| | | 11/08/2000 | 7 0 | 80,000 | 80,000 | - |
| 006180 | LAND-SIERRA VISTA, AZ-691 | | | | | - |
| | | 05/31/2001 | 0 0 | 11,072 | 0 | 11,072 |
| 006280 | TANKS-SIERRA VISTA, AZ -691 | | | | | - |
| | | 01/19/2001 | 5 0 | 180,799 | 180,799 | - |
| 006290 | TANKS- SIERRA VISTA, AZ -691 | | | | | - |
| | | 04/02/2001 | 5 0 | 90,399 | 90,399 | - |
| 006330 | TANK MONITOR-SIERRA VISTA, AZ - 95 | | | | | - |
| | | 01/19/2001 | 5 0 | 23,845 | 23,845 | - |
| 006340 | TANK MONITORS- SIERRA VISTA, AZ-691 | | | | | - |
| | | 04/02/2001 | 5 0 | 1,412 | 1,412 | - |
| 006390 | PUMPS AUTO-SIERRA VISTA-691 | | | | | - |
| | | 01/19/2001 | 5 0 | 192,441 | 192,441 | - |
| | | | | | | - |
| *Department: 001691* | | | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 006420 | PUMPS TRUCK-SIERRA VISTA-691 | | | | - |
| | 01/19/2001 | 5 0 | 19,461 | 19,461 | - |
| 006430 | PUMPS TRUCK-SIERRA VISTA-691 | | | | - |
| | 06/28/2001 | 5 0 | 14,921 | 14,921 | - |
| 006480 | CANOPY AUTO- SIERRA VISTA-691 | | | | - |
| | 02/16/2001 | 15 0 | 292,821 | 189,075 | 103,746 |
| 006500 | CANOPY TRUCK- SIERRA VISTA-691 | | | | - |
| | 02/16/2001 | 15 0 | 76,959 | 49,692 | 27,267 |
| 006590 | SIGNS GENERAL-SIERRA VISTA-691 | | | | - |
| | 04/02/2001 | 15 0 | 104,923 | 67,748 | 37,174 |
| 006660 | LIGHTS PERIMETER-SIERRA VISTA-691 | | | | - |
| | 01/19/2001 | 15 0 | 64,501 | 41,648 | 22,853 |
| 006670 | LIGHTS PERIMETER-SIERRA VISTA-AZ | | | | - |
| | 05/15/2001 | 15 0 | 2,511 | 1,621 | 890 |
| 006890 | EQUIPMENT-SIERRA VISTA-691 | | | | - |
| | 01/23/2001 | 5 0 | 101,132 | 101,132 | - |
| 006900 | EQUIPMENT-SIERRA VISTA-691 | | | | - |
| | 04/17/2001 | 5 0 | 11,542 | 11,542 | - |
| 007110 | BUILDING-SIERRA VISTA-691 | | | | - |
| | 02/15/2001 | 15 0 | 906,178 | 585,119 | 321,059 |
| 007120 | BUILDING-SIERRA VISTA-691 | | | | - |
| | 05/15/2001 | 15 0 | 1,075,024 | 694,143 | 380,881 |
| 007130 | BUILDING-SIERRA VISTA-691 | | | | - |
| | 11/15/2001 | 15 0 | 1,878 | 1,412 | 466 |
| 007160 | FURNITURE-SIERRA VISTA-691 | | | | - |
| | 02/15/2001 | 5 0 | 46,088 | 46,088 | - |
| 007790 | BUILDING GAS STATION-SIERRA VISTA-691 | | | | - |
| | 04/30/2002 | 15 0 | 105 | 75 | 30 |
| 007800 | BUILDING CAR WASH-SIERRA VISTA-692 | | | | - |
| | 08/15/2002 | 15 0 | 277,723 | 197,365 | 80,358 |
| 008020 | SIGNS GENERAL-SIERRA VISTA-691 | | | | - |
| | 08/31/2002 | 15 0 | 15,000 | 10,660 | 4,340 |
| 008030 | LIGHTS PERIMETER-SIERRA VISTA-691 | | | | - |
| | 09/30/2002 | 15 0 | 5,563 | 3,953 | 1,610 |
| 008090 | EQUIPMENT-SIERRA VISTA-691 | | | | - |
| | 08/31/2002 | 7 0 | 297,084 | 297,084 | - |
| 008390 | BLDG GAS STATION - SIERRA VISTA, AZ- 691 - FEB 2003 | | | | - |
| | 02/28/2003 | 15 0 | 50,015 | 33,476 | 16,539 |
| 008530 | BUILDING CAR WASH-SIERRA VISTA-691 | | | | - |
| | 12/31/2002 | 15 0 | 161,728 | 114,933 | 46,795 |
| 008970 | Station 691- 2nd Qtr 2003 | | | | - |
| | 04/30/2003 | 15 0 | 1,888 | 1,264 | 624 |
| 009810 | 1ST QRT. STATION 1691 | | | | - |
| | 02/28/2004 | 15 0 | 1,175 | 863 | 312 |
| 011180 | 2ND QRT 2004 - STATION 691 | | | | - |
| | 06/30/2004 | 15 0 | 644 | 473 | 171 |
| 012340 | 1ST QRT 2005 - STATION 691 | | | | - |
| | 02/22/2005 | 15 0 | 950 | 388 | 562 |
| 017780 | LSI | | | | - |
| | 12/01/2007 | 15 0 | 3,767 | 1,013 | 2,754 |
| 018000 | TANKS & PUMPS--691 | | | | - |
| | 06/14/2007 | 5 0 | 31,545 | 24,821 | 6,724 |
| 018010 | TANKS & PUMPS--691 | | | | - |
| | 06/14/2007 | 5 0 | 21,030 | 16,547 | 4,483 |
| 018020 | TANKS & PUMPS--691 | | | | - |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 001691* | | | | | - |
| | 10/26/2007 | 5 0 | 5,668 | 4,117 | 1,551 |
| 019090 | CANOPY SIERRA VISTA -- 691 | | | | - |
| | 04/02/2008 | 15 0 | 3,691 | 2,192 | 1,499 |
| 019100 | CANOPY SIERRA VISTA -- 691 | | | | - |
| | 04/17/2008 | 15 0 | 15,323 | 9,100 | 6,223 |
| 019110 | CANOPY SIERRA VISTA -- 691 | | | | - |
| | 06/12/2008 | 15 0 | 163,941 | 97,361 | 66,581 |
| 020250 | BUILDING SIERRA VISTA -- 691 | | | | - |
| | 03/24/2008 | 15 0 | 68,218 | 40,513 | 27,705 |
| *Subtotal: 001691 (51)* | | | 6,585,001 | 4,108,420 | 2,476,582 |
| *Department: 001939* | | | | | - |
| 000610 | NEW BUILDING 939 CEDAR Rd  New Lenox | | | | - |
| | 02/28/1999 | 15 0 | 574,050 | 451,175 | 122,875 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 000620 | NEW BUILDING 939 CEDAR New Lenox | | | | - |
| | 08/31/1999 | 15 0 | 9,997 | 7,562 | 2,435 |
| 000630 | NEW BUILDING  939 CEDAR New Lenox | | | | - |
| | 09/30/1999 | 15 0 | 25,000 | 18,910 | 6,090 |
| 001710 | CANOPIES CEDAR - 939 | | | | - |
| | 08/31/1999 | 15 0 | 3,166 | 2,395 | 771 |
| 005440 | LAND - NEW LENOX, IL - 939 | | | | - |
| | 04/02/1996 | 0 0 | 100,000 | 0 | 100,000 |
| 005450 | BUILDING - NEW LENOX, IL - 939 | | | | - |
| | 04/02/1996 | 15 0 | 160,000 | 150,552 | 9,448 |
| 005460 | EQUIPMENT - NEW LENOX, IL - 939 | | | | - |
| | 04/02/1996 | 5 0 | 90,000 | 90,000 | - |
| 005800 | BUILDING - NEW LENOX, IL - 939 | | | | - |
| | 11/15/1998 | 15 0 | 932,554 | 746,696 | 185,858 |
| 005810 | CANOPY - NEW LENOX, IL - 939 | | | | - |
| | 11/30/1998 | 15 0 | 110,512 | 88,487 | 22,025 |
| 005820 | SIGNS & LIGHTS - NEW LENOX, IL - 939 | | | | - |
| | 11/30/1998 | 15 0 | 49,241 | 39,428 | 9,813 |
| 005860 | TANKS - NEW LENOX, IL - 939 | | | | - |
| | 11/30/1998 | 5 0 | 110,989 | 110,988 | 1 |
| 005870 | EQUIPMENT - NEW LENOX, IL - 939 | | | | - |
| | 11/30/1998 | 5 0 | 90,000 | 90,000 | - |
| 007810 | BUILDING GAS STATION-NEW LENOX-939 | | | | - |
| | 11/30/2002 | 15 0 | 2,547 | 1,810 | 737 |
| | | | | | - |
| | | | | | - |
| *Department: 001939* | | | | | - |
| 007820 | BUILDING GAS STATION-NEW LENOX-939 | | | | - |
| | 12/31/2002 | 15 0 | 1,707 | 1,213 | 494 |
| 008400 | BLDG GAS STATION - NEW LENOX - 939 | | | | - |
| | 01/31/2003 | 15 0 | 931 | 623 | 308 |
| 008990 | Station 939  2nd Qtr 2003 | | | | - |
| | 05/30/2003 | 15 0 | 9,714 | 7,420 | 2,295 |
| 009240 | Station 939 3rd Qtr 2003 | | | | - |
| | 07/31/2003 | 15 0 | 4,289 | 3,276 | 1,013 |
| 009530 | 4TH QRT-STATION 1939 | | | | - |
| | 10/31/2003 | 15 0 | 650 | 496 | 154 |
| 009830 | 1ST QRT. STATION 1939 | | | | - |
| | 03/31/2004 | 15 0 | 7,800 | 5,728 | 2,072 |
| 011220 | 2ND QRT 2004 - STATION 939 | | | | - |
| | 05/31/2004 | 15 0 | 21,184 | 15,556 | 5,629 |
| 011700 | 3RD QRT 2004 - STATION 939 | | | | - |
| | 08/31/2004 | 15 0 | 5,198 | 3,817 | 1,381 |
| 012090 | 4TH QRT 2004 - STATION 939 | | | | - |
| | 11/30/2004 | 15 0 | 21,815 | 16,019 | 5,796 |
| 012170 | 1ST QRT 2005 - STATION 939 | | | | - |
| | 02/28/2005 | 15 0 | 81 | 33 | 48 |
| 014730 | 3 QTR 2005-NEW LENOX-939 | | | | - |
| | 07/29/2005 | 15 0 | 155,414 | 63,401 | 92,013 |
| 020260 | BUILDING NEW LENOX -- 939 | | | | - |
| | 06/12/2008 | 15 0 | 34,824 | 20,681 | 14,143 |
| *Subtotal:  001939 (25)* | | | 2,521,664 | 1,936,266 | 585,398 |
| | | | | | - |
| | | | | | - |
| *Department: 001957* | | | | | - |
| 018080 | EQUIPMENT--957 | | | | - |
| | 12/20/2007 | 5 0 | 39,901 | 30,708 | 9,193 |
| 019750 | DRIVEWAY NEW LENOX -- 957 | | | | - |
| | 06/30/2008 | 15 0 | 100,000 | 59,388 | 40,613 |
| 020270 | BUILDING LARAWAY RD NEW LENOX -- 957 | | | | - |
| | 05/16/2008 | 15 0 | 96,838 | 57,510 | 39,328 |
| 020280 | BUILDING LARAWAY RD NEW LENOX -- 957 | | | | - |
| | 06/12/2008 | 15 0 | 4,904 | 2,912 | 1,992 |
| *Subtotal:  001957 (4)* | | | 241,643 | 150,517 | 91,126 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 009009* | | | | | - |
| 014060 | 2 QTR 2005-MANTENO-9CW | | | | - |
| | 05/15/2005 | 5 0 | 352,415 | 352,415 | - |
| 014070 | 3 QTR 2005-MANTENO-9CW | | | | - |
| | 07/31/2005 | 5 0 | 18,548 | 18,548 | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| 014900 | 2 QTR 2005-MANTENO-9CW | | | | - |
| | 05/15/2005 | 39 0 | 3,450 | 453 | 2,997 |
| 014910 | 3 QTR 2005-MANTENO-9CW | | | | |
| | 08/15/2005 | 39 0 | 173,534 | 21,693 | 151,840 |
| 014920 | 4 QTR 2005-MANTENO-9CW | | | | |
| | 11/14/2005 | 39 0 | 491,108 | 58,240 | 432,867 |
| 015800 | 1 QTR 2006-MANTENO-9CW | | | | |
| | 01/25/2006 | 15 0 | 70,470 | 24,111 | 46,359 |
| 016110 | 1 QTR 2006-MANTENO-9- CW | | | | |
| | 03/27/2006 | 15 0 | 244 | 83 | 160 |
| Subtotal: 009009 (7) | | | 1,109,768 | 475,545 | 634,223 |
| | | | | | - |
| | | | | | - |
| Department: 009029 | | | | | - |
| 014080 | 3 QTR 2005-KANKAKEE-29CW | | | | |
| | 09/12/2005 | 5 0 | 95,474 | 95,474 | - |
| 014090 | 4 QTR 2005-KANKAKEE-29CW | | | | |
| | 12/10/2005 | 5 0 | 286,423 | 274,663 | 11,760 |
| Subtotal: 009029 (2) | | | 381,897 | 370,137 | 11,760 |
| | | | | | - |
| | | | | | - |
| Department: 009034 | | | | | - |
| 016900 | 3RD QRT 2006 BLDG CW OSWEGO | | | | |
| | 08/21/2006 | 15 0 | 8,411 | 2,878 | 5,533 |
| 017660 | 1 QTR 2006 - OSWEGO - 34 CW | | | | |
| | 03/31/2006 | 15 0 | 17,368 | 5,942 | 11,425 |
| Subtotal: 009034 (2) | | | 25,779 | 8,820 | 16,958 |
| | | | | | - |
| | | | | | - |
| Department: 009040 | | | | | - |
| 015810 | 1 QTR 2006-MONEE-40 | | | | |
| | 02/03/2006 | 15 0 | 2,421 | 829 | 1,593 |
| Subtotal: 009040 (1) | | | 2,421 | 829 | 1,593 |
| | | | | | - |
| | | | | | - |
| Department: 009045 | | | | | - |
| 014930 | 1 QTR 2005-FRANKFORT-45CW | | | | |
| | 03/15/2005 | 39 0 | 2,354 | 319 | 2,035 |
| 014940 | 2 QTR 2005-FRANKFORT-45CW | | | | |
| | 04/08/2005 | 39 0 | 848 | 113 | 735 |
| 014950 | 3 QTR 2005-FRANKFORT-45CW | | | | |
| | 08/15/2005 | 39 0 | 5,002 | 625 | 4,376 |
| 014960 | 4 QTR 2005-FRANKFORT-45CW | | | | |
| | 11/15/2005 | 39 0 | 24,187 | 2,868 | 21,319 |
| 015820 | 1 QTR 2006-FRANKFORT-45CW | | | | |
| | 02/15/2006 | 15 0 | 11,143 | 3,813 | 7,331 |
| 016130 | 1 QTR 2006-FRANKFORT-45 CW | | | | |
| | 03/15/2006 | 15 0 | 5,688 | 1,946 | 3,742 |
| 016530 | 2ND QRT 2006 BLDG CW FRANFORT 45 | | | | |
| | 04/21/2006 | 15 0 | 2,250 | 770 | 1,480 |
| 016910 | 3RD QRT 2006 BLDG CW 45 | | | | |
| | 08/15/2006 | 15 0 | 135,858 | 46,484 | 89,374 |
| 017080 | 4TH QRT 2006 SIGNS AND LIGHTS CW 45 | | | | - |
| | | | | | - |
| | | | | | - |
| Department: 009045 | | | | | - |
| | 11/20/2006 | 15 0 | 15,908 | 5,443 | 10,465 |
| 017150 | 4TH QRT 2006 EQUIPMENT 45 | | | | - |
| | 11/20/2006 | 5 0 | 272,892 | 241,455 | 31,437 |
| 017360 | 4TH QRT 2006 BLDG CW 45 | | | | |
| | 10/31/2006 | 15 0 | 290,875 | 99,523 | 191,352 |
| 017450 | 1ST QRT 2007 EQUIPMENT 45 | | | | - |
| | 01/15/2007 | 5 0 | 19,492 | 15,001 | 4,491 |
| 017590 | 1ST QRT 2007 BLDG CW 45 | | | | |
| | 01/15/2007 | 15 0 | 90,000 | 24,210 | 65,790 |
| 018830 | CARWASH BUILDING -- 45 | | | | - |
| | 06/20/2007 | 15 0 | 3,694 | 994 | 2,700 |
| 018840 | CARWASH BUILDING -- 45 | | | | |
| | 08/10/2007 | 15 0 | 182,807 | 49,175 | 133,632 |
| 018850 | CARWASH BUILDING -- 45 | | | | |
| | 08/10/2007 | 15 0 | 300,000 | 80,700 | 219,300 |
| 018860 | CARWASH BUILDING -- 45 | | | | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 09/21/2007 | 15 0 | 35,181 | 9,464 | 25,717 |
| Subtotal: 009045 (17) | | | 1,398,179 | 582,903 | 815,276 |
| | | | | | - |
| | | | | | - |
| Department: 009051 | | | | | - |
| 012370 | 1ST QRT 2005 - STATION 51 | | | | |
| | 01/28/2005 | 15 0 | 10,324 | 4,212 | 6,112 |
| 013750 | 4 QRT 2005-HOBART-51CW | | | | |
| | 11/15/2005 | 15 0 | 81,133 | 33,098 | 48,035 |
| 014100 | 3 QTR 2005-HOBART-51CW | | | | |
| | 08/15/2005 | 5 0 | 305,941 | 305,941 | - |
| 014970 | 1 QTR 2005-HOBART-51CW | | | | |
| | 02/15/2005 | 39 0 | 1,533 | 211 | 1,321 |
| 014980 | 2 QTR 2005-HOBART-51CW | | | | - |
| | 05/15/2005 | 39 0 | 9,581 | 1,259 | 8,322 |
| 014990 | 3 QTR 2005-HOBART-51CW | | | | |
| | 08/15/2005 | 39 0 | 230,534 | 28,819 | 201,715 |
| 015000 | 4 QTR 2005-HOBART-51CW | | | | |
| | 10/07/2005 | 39 0 | 200,000 | 24,146 | 175,854 |
| 015830 | 1 QTR 2006-HOBART-51CW | | | | |
| | 01/15/2006 | 15 0 | 306,570 | 104,893 | 201,677 |
| 016540 | 2ND QRT 2006 BUILDING CW HOBART | | | | - |
| | 06/16/2006 | 15 0 | 16,102 | 5,509 | 10,593 |
| Subtotal: 009051 (9) | | | 1,161,718 | 508,089 | 653,629 |
| | | | | | - |
| | | | | | - |
| Department: 009052 | | | | | - |
| 012380 | 1ST QRT 2005 - STATION 52 | | | | |
| | 02/25/2005 | 15 0 | 8,775 | 3,580 | 5,195 |
| 015020 | 2 QTR 2005-JOLIET-52CW | | | | |
| | 04/15/2005 | 39 0 | 3,971 | 530 | 3,441 |
| 016140 | 1 QTR 2006-JOLIET-52 CW | | | | |
| | 03/31/2006 | 15 0 | 2,250 | 770 | 1,480 |
| 016360 | 2ND QRT 2006 SIGNS AND LIGHTS 52 CARWASH JOLIET | | | | |
| | 06/29/2006 | 15 0 | 16,465 | 5,634 | 10,832 |
| 016390 | 2ND QRT 2006 EQUIPMENT-CARWASH-JOLIET 52 | | | | |
| | 06/29/2006 | 5 0 | 395,419 | 349,867 | 45,552 |
| 016550 | 2ND QRT 2006 BLDG CW JOLIET | | | | |
| | 05/30/2006 | 15 0 | 225,346 | 77,102 | 148,244 |
| 016660 | 3RD QRT 2006 SIGNS & LIGHTS CARWASH JOLIET 45 | | | | - |
| | 08/25/2006 | 15 0 | 115 | 39 | 76 |
| 016670 | 3RD QRT 2006 SIGNS AND LIGHTS JOLIET 52 | | | | |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| Department: 009052 | | | | | - |
| | 09/26/2006 | 15 0 | 15,517 | 5,309 | 10,208 |
| 016920 | 3RD QRT 2006 BLDG CW 52 | | | | - |
| | 08/15/2006 | 15 0 | 294,608 | 100,800 | 193,808 |
| 017370 | 4TH QRT 2006 BLDG CW 52 | | | | - |
| | 12/19/2006 | 15 0 | 20,812 | 7,121 | 13,691 |
| 018870 | CARWASH JOLIET -- 52 | | | | - |
| | 09/21/2007 | 15 0 | 443,090 | 119,191 | 323,899 |
| Subtotal: 009052 (11) | | | 1,426,369 | 669,943 | 756,426 |
| | | | | | - |
| | | | | | - |
| Department: 009090 | | | | | - |
| 015030 | 1 QTR 2005-BENSON-90CW | | | | |
| | 02/15/2005 | 39 0 | 90,000 | 12,407 | 77,594 |
| 015040 | 2 QTR 2005-BENSON-90CW | | | | - |
| | 04/15/2005 | 39 0 | 81,236 | 10,851 | 70,385 |
| Subtotal: 009090 (2) | | | 171,236 | 23,257 | 147,979 |
| | | | | | - |
| | | | | | - |
| Department: 009093 | | | | | - |
| 015050 | 1 QTR 2005-ORLAND HILLS-93CW | | | | - |
| | 02/15/2005 | 39 0 | 18,841 | 2,597 | 16,244 |
| 015060 | 2 QTR 2005-ORLAND HILLS-93CW | | | | |
| | 04/09/2005 | 39 0 | 1,033,533 | 138,049 | 895,484 |
| 015470 | 1 QTR 2005-ORLAND HILLS-93 | | | | |
| | 01/31/2005 | 0 0 | 18,704 | 0 | 18,704 |
| Subtotal: 009093 (3) | | | 1,071,078 | 140,646 | 930,432 |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | | | | | - |
| | | | | | - |
| *Department: 009094* | | | | | - |
| 015070 | 2 QTR 2005-MOKENA-94CW | | | | |
| | 04/12/2005 | 39 0 | 55,788 | 7,452 | 48,336 |
| *Subtotal: 009094 (1)* | | | 55,788 | 7,452 | 48,336 |
| | | | | | - |
| *Department: 009101* | | | | | - |
| 015080 | 1 QTR 2005-DYER-101CW | | | | |
| | 03/25/2005 | 39 0 | 2,825 | 383 | 2,441 |
| 015090 | 2 QTR 2005-DYER-101CW | | | | |
| | 05/15/2005 | 39 0 | 5,267 | 692 | 4,575 |
| 016560 | 2ND QRT 2006 BUILDING CW DYER | | | | |
| | 05/03/2006 | 15 0 | 225 | 77 | 148 |
| 016730 | 3RD QRT 2006 EQUIPMENT 101 | | | | |
| | 09/26/2006 | 5 0 | 97,461 | 86,234 | 11,228 |
| 016930 | 3RD QRT 2006 BLDG CW 101 | | | | |
| | 09/26/2006 | 15 0 | 145 | 50 | 95 |
| 017320 | 4TH QRT 2006 BLDG CW 101 | | | | |
| | 12/01/2006 | 15 0 | 248,749 | 85,110 | 163,640 |
| 017460 | 1ST QRT 2007 EQUIPMENT CW 101 | | | | |
| | 02/13/2007 | 5 0 | 272,892 | 210,017 | 62,874 |
| 017600 | 1ST QRT 2007 BLDG CW 101 | | | | |
| | 01/15/2007 | 15 0 | 158,574 | 42,656 | 115,917 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 009101* | | | | | - |
| 017610 | 1ST QRT 2007 BLDG CW 101 | | | | |
| | 03/14/2007 | 15 0 | 4,816 | 1,295 | 3,520 |
| 018880 | CARWASH BUILDING -- 101 | | | | |
| | 05/02/2007 | 15 0 | 19,492 | 5,243 | 14,249 |
| 018890 | CARWASH BUILDING -- 101 | | | | |
| | 06/20/2007 | 15 0 | 6,664 | 1,793 | 4,872 |
| 018900 | CARWASH BUILDING -- 101 | | | | |
| | 09/21/2007 | 15 0 | 221,729 | 59,645 | 162,084 |
| 018910 | CARWASH BUILDING -- 101 | | | | |
| | 09/21/2007 | 15 0 | 300,000 | 80,700 | 219,300 |
| 018920 | CARWASH BUILDING - 101 | | | | |
| | 12/01/2007 | 15 0 | 94,324 | 25,373 | 68,951 |
| 018930 | CARWASH BUILDING -- 101 | | | | |
| | 12/01/2007 | 15 0 | 67,943 | 18,277 | 49,666 |
| 018940 | CARWASH BUILDING -- 101 | | | | |
| | 12/01/2007 | 15 0 | 14,009 | 3,768 | 10,240 |
| *Subtotal: 009101 (16)* | | | 1,515,114 | 621,314 | 893,800 |
| | | | | | - |
| *Department: 009102* | | | | | - |
| 015100 | 2 QTR 2005-DARIEN-102CW | | | | |
| | 05/15/2005 | 39 0 | 200,693 | 26,377 | 174,315 |
| 015840 | 1 QTR 2006-DARIEN-102 | | | | |
| | 01/20/2006 | 15 0 | 4,523 | 1,548 | 2,976 |
| 016570 | 2ND QRT 2006 BLDG CW DARIEN | | | | |
| | 05/03/2006 | 15 0 | 1,303 | 446 | 857 |
| 016940 | 3RD QRT 2006 BLDG CW 102 | | | | |
| | 09/15/2006 | 15 0 | 351 | 120 | 231 |
| *Subtotal: 009102 (4)* | | | 206,870 | 28,491 | 178,379 |
| | | | | | - |
| *Department: 009112* | | | | | - |
| 015110 | 2 QTR 2005-FRANKFORT-112CW | | | | |
| | 04/05/2005 | 39 0 | 1,602 | 214 | 1,388 |
| *Subtotal: 009112 (1)* | | | 1,602 | 214 | 1,388 |
| | | | | | |
| *Department: 009143* | | | | | - |
| 015140 | 2 QTR 2005-HOMER GLEN-143CW | | | | |
| | 04/15/2005 | 39 0 | 295 | 39 | 256 |
| *Subtotal: 009143 (1)* | | | 295 | 39 | 256 |
| | | | | | - |
| | | | | | - |
| *Department: 009151* | | | | | - |
| 012430 | 1ST QRT 2005 - STATION 151 | | | | |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| | 01/28/2005 | 15 0 | 9,434 | 3,849 | 5,585 |
| 015150 | 1 QTR 2005-HOMER GLEN-151CW | | | | |
| | 03/15/2005 | 39 0 | 14,838 | 2,014 | 12,824 |
| 015160 | 2 QTR 2005-HOMER GLEN-151CW | | | | - |
| | 04/08/2005 | 39 0 | 1,072 | 143 | 929 |
| 016960 | 3RD QRT 2006 BLDG CW 151 | | | | - |
| | 09/15/2006 | 15 0 | 5,790 | 1,981 | 3,809 |
| *Subtotal: 009151 (4)* | | | 31,134 | 7,987 | 23,147 |
| | | | | | - |
| | | | | | - |
| *Department: 009187* | | | | | - |
| 012440 | 1ST QRT 2005 - STATION IL | | | | - |
| | 01/28/2005 | 15 0 | 1,414 | 577 | 837 |
| 013760 | 3 QTR 3005-MOKENA-187CW | | | | - |
| | 07/29/2005 | 15 0 | 5,294 | 2,160 | 3,134 |
| 013770 | 4 QTR 2005-MOKENA-187CW | | | | - |
| | 12/31/2005 | 15 0 | 16,442 | 6,708 | 9,735 |
| 014110 | 3 QTR 3005-MOKENA-187CW | | | | - |
| | 08/15/2005 | 5 0 | 362,802 | 362,802 | - |
| 014120 | 4 QTR 2005-MOKENA0187CW | | | | - |
| | 12/19/2005 | 5 0 | 19,095 | 19,095 | - |
| 015170 | 1 QTR 2005-MOKENA-187CW | | | | - |
| | 02/15/2005 | 39 0 | 2,727 | 376 | 2,351 |
| 015180 | 2 QTR 2005-MOKENA-187CW | | | | - |
| | 05/15/2005 | 39 0 | 65,939 | 8,666 | 57,272 |
| 015190 | 4 QTR 2005-MOKENA-187CW | | | | - |
| | 10/31/2005 | 39 0 | 233,039 | 28,135 | 204,904 |
| 015580 | 3 QTR 2005-MOKENA-187CW | | | | - |
| | 08/15/2005 | 39 0 | 344,738 | 43,096 | 301,642 |
| | | | | | - |
| | | | | | - |
| | | | | | - |
| *Department: 009187* | | | | | - |
| 015850 | 1 QTR 2006-MOKENA-187 | | | | - |
| | 02/24/2006 | 15 0 | 100,000 | 34,215 | 65,785 |
| 015970 | 1 QTR 2006-MOKENA-187 CARWASH | | | | - |
| | 03/27/2006 | 15 0 | 167,245 | 57,223 | 110,022 |
| 016150 | 1 QTR 2006-MOKENA-187 CW | | | | - |
| | 03/07/2006 | 15 0 | 185,000 | 63,298 | 121,702 |
| *Subtotal: 009187 (12)* | | | 1,503,734 | 626,349 | 877,385 |
| | | | | | - |
| *Department: 009197* | | | | | - |
| 015200 | 2 QTR 2005-FRANKFORT-197CW | | | | - |
| | 04/15/2005 | 39 0 | 59,420 | 7,937 | 51,483 |
| *Subtotal: 009197 (1)* | | | 59,420 | 7,937 | 51,483 |
| | | | | | - |
| *Department: 009305* | | | | | - |
| 015230 | 2 QTR 2005-HAMMOND-305CW | | | | - |
| | 05/15/2005 | 39 0 | 348,341 | 45,782 | 302,559 |
| 015240 | 3 QTR 2005-HAMMOND-305CW | | | | - |
| | 07/29/2005 | 39 0 | 655,169 | 83,305 | 571,864 |
| 015590 | 1 QTR 2005-HAMMOND-305CW | | | | - |
| | 01/25/2005 | 39 0 | 619 | 87 | 532 |
| *Subtotal: 009305 (3)* | | | 1,004,129 | 129,174 | 874,955 |
| | | | | | - |
| *Department: 009591* | | | | | - |
| 012460 | 1ST QRT 2005 - STATION 591 | | | | - |
| | 01/28/2005 | 15 0 | 1,120 | 457 | 663 |
| 012470 | 1ST QRT 2005 - STATION 591 | | | | - |
| | 02/25/2005 | 15 0 | 2,967 | 1,210 | 1,757 |
| 018180 | DRIVEWAY TRUCKWASH-- 591 | | | | - |
| | 10/01/2007 | 15 0 | 59,300 | 15,952 | 43,348 |
| *Subtotal: 009591 (3)* | | | 63,387 | 17,619 | 45,768 |
| | | | | | - |
| *Department: 009600* | | | | | - |
| 013780 | 4 QTR 2005-MONEE-600CW | | | | - |
| | 10/07/2005 | 15 0 | 30,000 | 12,239 | 17,762 |
| 014130 | 3 QTR 2005-MONEE-600 | | | | - |
| | 07/29/2005 | 5 0 | 95,474 | 95,474 | - |

| Asset ID | | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|---|
| 015250 | 1 QTR 2005-MONEE-600CW | | | | | - |
| | | 03/18/2005 | 39 0 | 1,185 | 161 | 1,024 |
| 015260 | 2 QTR 2005-MONEE-600CW | | | | | |
| | | 05/15/2005 | 39 0 | 8,242 | 1,083 | 7,159 |
| 015270 | 3 QTR 2005-MONEE-600 | | | | | |
| | | 08/24/2005 | 39 0 | 422,733 | 52,846 | 369,887 |
| 015280 | 4 QTR 2005-MONEE-600CW | | | | | |
| | | 10/07/2005 | 39 0 | 150,000 | 18,110 | 131,891 |
| 016590 | 2ND QRT 2006 BLDG CW MONEE | | | | | |
| | | 05/31/2006 | 15 0 | 383 | 131 | 252 |
| *Subtotal: 009600 (7)* | | | | 708,017 | 180,043 | 527,974 |
| | | | | | | - |
| *Department: 009620* | | | | | | - |
| 018100 | EQUIPMENT CARWASH--620 | | | | | - |
| | | | | | | - |
| *Department: 009620* | | | | | | - |
| | | 11/30/2007 | 5 0 | 18,881 | 14,530 | 4,350 |
| 018110 | EQUIPMENT CARWASH--690 | | | | | - |
| | | 12/13/2007 | 5 0 | 337,152 | 259,472 | 77,680 |
| *Subtotal: 009620 (2)* | | | | 356,032 | 274,002 | 82,030 |
| | | | | | | - |
| *Department: 009622* | | | | | | - |
| 015290 | 4 QTR 2005-BUFFALO SOLDIER-622CW | | | | | - |
| | | 10/30/2005 | 39 0 | 11,338 | 1,369 | 9,969 |
| 016160 | 1 QTR 2006-BUFFALO SOLDIER-622 CW | | | | | |
| | | 03/27/2006 | 15 0 | 6,862 | 2,348 | 4,514 |
| 016600 | 2ND QRT 2006 BLDG CW BUFFALO SOLDIER | | | | | |
| | | 05/15/2006 | 15 0 | 40,372 | 13,813 | 26,559 |
| 016970 | 3RD QRT 2006 BLDG CW 622 | | | | | |
| | | 09/01/2006 | 15 0 | 311,948 | 106,733 | 205,215 |
| 017160 | 4TH QRT 2006 EQUIPMENT CW 622 | | | | | |
| | | 10/04/2006 | 5 0 | 248,655 | 220,010 | 28,645 |
| 017340 | 4TH QRT 2006 BLDG CW 622 | | | | | |
| | | 10/04/2006 | 15 0 | 166,782 | 57,065 | 109,718 |
| 017480 | 1ST QRT 2007 EQUIPMENT 622 | | | | | |
| | | 02/13/2007 | 5 0 | 17,537 | 13,496 | 4,041 |
| 017640 | 1ST QRT 2007 BLDG CW 622 | | | | | |
| | | 01/31/2007 | 15 0 | 312,334 | 84,018 | 228,316 |
| *Subtotal: 009622 (8)* | | | | 1,115,828 | 498,852 | 616,976 |
| | | | | | | - |
| *Department: 009640* | | | | | | - |
| 012520 | 1ST QRT 2005 - STATION 640 | | | | | - |
| | | 01/28/2005 | 15 0 | 2,355 | 961 | 1,394 |
| *Subtotal: 009640 (1)* | | | | 2,355 | 961 | 1,394 |
| *Department: 009939* | | | | | | - |
| 015310 | 2 QTR 2005-NEW LENOX-939CW | | | | | - |
| | | 04/09/2005 | 39 0 | 166,725 | 22,269 | 144,456 |
| *Subtotal: 009939 (1)* | | | | 166,725 | 22,269 | 144,456 |
| | | | | | | - |
| | | | | | | - |
| | | | | 373,517,433 | 223,234,415 | 167,496,042 |
| **TOTAL for EXHIBIT B-27** | | | | 186,758,716 | 111,617,208 | 75,141,649 |
| | | | | | | 656,088 |
| | | | | FRED - This # ties to Schd A | | 75,797,737 |

| | | | |
|---|---|---|---|
| Property not listed on Schedule A : | | | |
| ID 1130 (owned by WJM) | | 3,431,923 | 1,533,609 |
| ID 1421 (owned by WJM) | | 11,605,318 | 4,345,935 |
| ID 1846 (owned by WJM) | | 5,302,770 | 1,985,309 |
| ID 9130 (owned by WJM) | | 1,409,794 | 729,846 |
| ID 9846 (owned by WJM) | | 10,865 | 9,414 |
| ID 1089 | | 59,219 | - |

| Asset ID | Placed in service | Life Yr Mo | Book Cost | Ending Accum Depr | Net Book Value |
|---|---|---|---|---|---|
| ID 9073 | | | 2,500 | | 1,480 |
| Reconciling adjustment to balance to report totals | | | 0 | | 779 |
| | | | 21,822,389 | | 8,606,372 |
| | | | | | |
| Schedule A Totals | | | | | 75,141,649 |

Exhibit B-29 Machinery, Equipment, Fixtures
Creamery Assets
6/30/2010 (unaudited)

**CREAMERY 45**

| EQ# | Description | Manufacturer | Model # | Serial # |
|-----|-------------|--------------|---------|----------|
| EQ045001 | Shake Machine | Taylor | 347-27 | K8013573 |
| EQ045002 | Food Warmer, Hot Fudge, Caramel | Server Products | DI-3 | 92040 |
| EQ045003 | Blizzard Maker | Hamilton Products | 94950 | 2350A00045 |
| EQ045004 | Yogurt Machine | Taylor | 441-33 | K6094566 |
| EQ045005 | Blizzard Maker | Electro Freeze | HDM75A | C2M11386 |
| EQ045006 | Ice Cream Machine | Taylor | 8756-33 | K2012328 |
| EQ045007 | Ice Cream Machine | Taylor | 8756-33 | K1047768 |
| EQ045008 | Cone Dispenser | Eat-it-all Cone Corp. | 705-DL | |
| EQ045009 | Flavor Burst | Taylor | FB 2001-08 | FIC82031642 |
| EQ045010 | Dipping Cabinet | Mastebilt | DC-6D | 249 |
| EQ045011 | Cone Dispenser | Eat-it-all Cone Corp. | 705-DL | |
| EQ045012 | Food Pump | Server Products | 844 | |
| EQ045013 | Food Pump | Server Products | 89J92H | |
| EQ045014 | Food Pump | Server Products | 93D03C | |
| EQ045015 | Refrigerator - Upright (display) | True | GDM-23 | 1-3208180 |
| EQ045016 | Hand Sink | Metal Master | | |
| EQ045017 | Table - Stainless (18") | | | |
| EQ045018 | Dipping Cabinet | Masterbilt | DC-4D | |
| EQ045019 | Dipping Cabinet | Masterbilt | DC-4D | |
| EQ045020 | Stainless Shelves W/Table Top | | | |
| EQ045021 | Stainless Shelves W/Table Top | | | |
| EQ045022 | Stainless Wireshelves 3ft X6ft | | | |
| EQ045023 | Ice Machine | Alliance Refrigeration | ICE0400HWZ | A212-08792-Z |
| EQ045024 | Stainless Shelve (4ft) | Pro-Advantage | MKWS-1260NSS | |
| EQ045025 | Stainless Shelve (4ft) | Pro-Advantage | MKWS-1260NSS | |
| EQ045026 | Stainless Shelve (4ft) | Pro-Advantage | MKWS-1260NSS | |
| EQ045027 | Stainless Shelve (4ft) | Pro-Advantage | MKWS-1260NSS | |
| EQ045028 | Nacho Warmer | Star Manufacturing | 12NCPW | 1236626 |
| EQ045029 | Refrigerator - Sandwhich Prep | True | TSSU-36-8 | 1-4445108 |
| EQ045030 | Microwave | Amana | RCS10DA | 11263238 |
| EQ045031 | Upright Freezer | True | T-23F | 5033419 |
| EQ045032 | Walk-In-Cooler | Larkin | CU5863 | 7809685 |
| EQ045033 | Three Bin Sink | Metal Masters | | |
| EQ045034 | Can Rack (7ftX3.5ft) | | | |
| EQ045035 | Stainless Wireshelves 6ftX4ft | | | |
| EQ045036 | Stainless Wireshelves 4ftX4ft | | | |
| EQ045037 | Stainless Wireshelves 6ftX4ft | | | |
| EQ045038 | Refrigerator - Reach in (2door) | True | T-49F | 1-3342507 |
| EQ045039 | Steamtable - 4 well (gas) | Duke | 304M | 190 99 |
| EQ045040 | Stainless Wireshelves 3ft X4ft | | | |
| EQ045041 | Bun-Steamer | Fresh-o-matic | 4000 | 2804064D |
| EQ045042 | Hot Plate | Wells Manufacturing | H-115 | CAZ 3575 |
| EQ045043 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ045044 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ045045 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |

**CREAMERY 45**

| EQ# | Description | Manufacturer | Model # | Serial # |
|-----|-------------|--------------|---------|----------|
| EQ045046 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ045047 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ045048 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ045049 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ045050 | Outdoor Garbage Can | Wausau Tile | TF1015 | |

<span style="color:red">█████</span> Leased

**CREAMERY 191**

| EQ Number | Description | Manufacturer/Make | Model # | Serial # |
|---|---|---|---|---|
| EQ191001 | Ice Cream Machine | Taylor | 8756-33 | K4024644 |
| EQ191002 | Flavor Burst | Flavor Burst Co. | none | none |
| EQ191003 | Work Table 3' | Eagle | T3036B-BS | none |
| EQ191004 | Chest Freezer (5 pc Syrup Rail) | Master-Bilt | FLR-60 | RT457644 (050B00000Y) |
| EQ191005 | Shake Machine | Taylor | 441-33 | K5014721 |
| EQ191006 | Flavor Rail Pumps (5pcs) | Server | FPV-DI | 82520 |
| EQ191007 | Slush Machine | Taylor | 341-27 | K8104794 |
| EQ191008 | Dip Warmer | Server | DI-3 | 92040 |
| EQ191009 | Work Table 3' | Eagle | T3036B | none |
| EQ191010 | Cone Cabinet | Diversified Metal Produc | 705-DL | 82283-A (not sure if this is i |
| EQ191011 | Ice Cream Machine | Taylor | 8756-33 | K4024645 |
| EQ191012 | Work Table 3' | Eagle | T3036B | none |
| EQ191013 | Chest Freezer (10 pc Syrup Rail) | Master-Bilt | FLR-80 | 113023 (051C00000Y) |
| EQ191014 | Carmel Warmer | Server | FS 82066 | 96GO4B |
| EQ191015 | Fudge Warmer | Server | FS 82066 | 96G04B |
| EQ191016 | Electro Freeze | H.C. Duke & Son | HDM75A | E2L11051 |
| EQ191017 | Scale Pelouze High Performance (Pounds) | Rubbermaid | 632SRW | 6320007123 |
| EQ191018 | Scale Pelouze (Ounces) | Health-o-Meter | 13-07 | none |
| EQ191019 | Ice Machine | Manitowoc | QR-0210A | 1361223 |
| EQ191020 | Chest Freezer (No Syrup Rail) | Master-Bilt | DC-8D | 029512 |
| EQ191021 | Work Table 2' | Pro-Advantage | none | none |
| EQ191022 | Work Table 2' | Pro-Advantage | MKW2430-N | none |
| EQ191023 | Cookie Oven | Otis Spunkmeyer | OS-1 | C0073501 |
| EQ191024 | Cone Cabinet | Diversified Metal Produc | 705-DS | none |
| EQ191025 | Headset System (2 Headsets) | Panasonic Ultraplex | WX-C1011 | none |
| EQ191026 | Hand Sink | Krowne Metal Corp | HS-2 | 300909004 |
| EQ191027 | Chest Freezer (No Syrup Rail) | Master-Bilt | DC-8D | 029580 |
| EQ191028 | Electro Freeze | H.C. Duke & Son | HDM75A | J2J10058 |
| EQ191029 | Dip Warmer | Server | DI-3 | 96H04D |
| EQ191030 | Sink 3 Bin (111" Long 24" Bowls with 2 dry racks) | Eagle | 414-22-3-18 | none |
| EQ191031 | Single Door Undercounter Refrigerator (condiments) | True | TSSU-27-08 | 5306428 |
| EQ191032 | Double Door Undercounter Refrigerator | True | TWT-48 | 1-3695854 |
| EQ191033 | Fresh-O-Matic | Lincoln | 4000 | 0804210550044 |
| EQ191034 | Steam Table (4 Pans GAS) | Eagle | HT40-NGB | 0404150011 |
| EQ191035 | Work Table 3' | Eagle | T3036B-BS | none |
| EQ191036 | Cheese Warmer | Server | FS 82066 | 96G04B |
| EQ191037 | Nacho Chip Warmer | Star Manufacturing | 12NCPW | 1235689 |
| EQ191038 | 2 Burner Hot Plate | Wells Manufacturing | H-115 | CAZ4328 |
| EQ191039 | Microwave | Kitchen Aid | KCMS145JSS-1 | FGR0301920 |
| EQ191040 | Lockers (6) | Win-Holt Equipment Gro | WL-66 | none |
| EQ191041 | Shelf (4') | Metro | none | none |
| EQ191042 | Shelf (5') | Metro | none | none |
| EQ191043 | Shelf (5') | Metro | none | none |
| EQ191044 | Shelf (5') | Metro | none | none |
| EQ191045 | Shelf (5') | Metro | none | none |
| EQ191046 | Walk In Cooler | TMP Manufacturing Con | 7-7-C-TPR | 04-054-TB |
| EQ191047 | Can Rack 5'10" | unknown | none | none |
| EQ191048 | Upright 2 Door Freezer | True | T-49F | 1-3754871 |
| EQ191049 | Freezer Shelf (4') | Metro | none | none |
|  |  |  |  |  |
|  |  |  |  |  |
| Not Numbered | Outdoor Garbage Cans | Wausau Tile | TF1015 |  |
| Not Numbered | Outdoor Drive-Thru Garbage Can | Wausau Tile | TF1810A2 |  |
| Not Numbered | Outdoor Benches |  |  |  |
| Not Numbered | Outdoor Tables | Wausau Tile | TF31257G1 |  |
| Not Numbered | Outdoor Menu Board | Mainstreet Menu Syster | 3703212R4 |  |

**CREAMERY 191**

| EQ Number | Description | Manufacturer/Make | Model # | Serial # |
|---|---|---|---|---|
| Not Numbered | Safe | none | 71819 | |

**CREAMERY 93**

| EQ Number | Description | Manufacturer/Make | Model # | Serial # |
|---|---|---|---|---|
| EQ093001 | Ice Cream Machine | Taylor | 8756-33 | K5013008 |
| EQ093002 | Chest Freezer (8 pc Syrup Rail) | Master-Bilt | FLR-80 | KU466315 |
| EQ093003 | Work Table (3') | Eagle | T3036B | none |
| EQ093004 | Shake Machine | Taylor | 441-33 | K5014722 |
| EQ093005 | Work Table (3') | Eagle | T3036B | none |
| EQ093006 | Slush Machine | Taylor | 341-33 | K5013296 |
| EQ093007 | Cone Cabinet (off white) | Homemade | none | none |
| EQ093008 | Work Table (3') | Eagle | T3036B | none |
| EQ093009 | Ice Cream Machine | Taylor | 8756-33 | K5013005 |
| EQ093010 | Chest Freezer (6 pc Syrup Rail) | Master-Bilt | FLR-60 | RU475557 |
| EQ093011 | Chest Freezer (No Syrup Rail) | Master-Bilt | DC-8D | 029611 |
| EQ093012 | Electo-Freeze (Arctic Swirl) | H.C. Duke and Son, Inc. | HDM-75A | E2H9038 |
| EQ093013 | Drive Thru System (with 2 Headsets) | Panasonic | WX-C1011 | none |
| EQ093014 | Ice Machine with Bin Cube Sytle | Manitowoc | QR-0210A | 1361223 |
| EQ093015 | Single Door Upright Freezer | True | T-23F | 5042584 |
| EQ093016 | Flavor Burst | Flavor Burst Company | FB80-08 | FIC 841201133 |
| EQ093017 | Hand Sink | Krowne | HS-2 | 300909004 |
| EQ093018 | Cookie Oven | Otis Spunkmeyer, Inc. | OS-1 | C0074669 |
| EQ093019 | Work Table (3') | Eagle | T3036B | none |
| EQ093020 | Single Door Under Counter Refrigerator Sandwich | True | TSSU-27-08 | 1-3888730 |
| EQ093021 | Steamtable (63 1/2" Long, 4 - 12" x 20" wells, Gas | Eagle | HT40-NGB | 212150043 |
| EQ093022 | 2 Door Undercounter Refrigerator | True | TWT-48 | 1-3965822 |
| EQ093023 | Dip Warmer | Server | DI-3 | 96H04H |
| EQ093024 | Fresh-O-Matic | Lincoln | unreadable | unreadable |
| EQ093025 | Work Table (2') | Eagle | | none |
| EQ093026 | Fudge Warmer | Server | FS 82066 | 96G04K |
| EQ093027 | Carmel Warmer | Server | FS 82066 | 96G04K |
| EQ093028 | Nacho Chip Warmer | Star MFG International, Inc | 12NCPW | 1241194 |
| EQ093029 | Nacho Cheese Warmer | Server | FS 82066 | 96G04K |
| EQ093030 | 2 Burner Hot Plate - Electric | Wells Manufacturing | H-115 | CAZ3878 |
| EQ093031 | Shelf (5') | Metro | none | none |
| EQ093032 | Shelf (4') | Metro | none | none |
| EQ093033 | Shelf (5') | Metro | none | none |
| EQ093034 | Shelf (4') | Metro | none | none |
| EQ093035 | Walk-In Cooler | Tafco | 7-7-C-TPR | 04-395-TB |
| EQ093036 | 2 Door Upright Freezer | True | T-49F | 1-3549290 |
| EQ093037 | Freezer Shelf (4') | Metro | none | none |
| EQ093038 | Sink 3 Compartment (22"x22"x14"D Bowls with 2 d | Eagle | 414-22-3-18 | none |
| EQ093039 | Can Rack (rolling 5.5') | unknown | none | none |
| EQ093040 | Lockers (78"H, 6 Compartments) | Win-Holt Equipment Group | WL-66 | none |
| EQ093041 | Microwave | Kitchen Aid | KCMS145JSS | FGR3114866 |
| EQ093042 | Cone Cabinet (white) | Homemade | none | none |
| EQ093043 | Scale (ounces) | Pelouze | K7740 | 48-08 |
| | | | | |
| Not Numbered | Syrup Pumps | Server | A050-11150 | |
| Not Numbered | Can Opener | Edlund | K3701 | |
| Not Numbered | Time Clock | | | |
| Not Numbered | Mixer | Waring | DMC201 | |

**CREAMERY 151**

| EQ# | Description | Manufacturer | Model # | Serial # |
|-----|-------------|--------------|---------|----------|
| EQ151001 | Walk-In Freezer | Kold Pack Inc. | CUSTOM | 06H2122FRZ1 |
| EQ151002 | Walk-In Refrigerator | Kold Pack Inc. | PR204LOP | 06H2123CLR1 |
| EQ151003 | Dolly Frame | AMCO Corp | TR2727A | N/A |
| EQ151004 | Dolly Frame | AMCO Corp | TR2727A | N/A |
| EQ151005 | Dolly Frame | AMCO Corp | TR2727A | N/A |
| EQ151006 | Dolly Frame | AMCO Corp | TR2727A | N/A |
| EQ151007 | Rack, Can Storage | AMCO Corp | SM2-MB | N/A |
| EQ151008 | Hand Sink | Advance Tabco | 7-PS-60 | N/A |
| EQ151009 | Hand Sink | Advance Tabco | 7-PS-60 | N/A |
| EQ151010 | Sink - 3 Compartment (w-Drain) | Advance Tabco | 93-23-60-18RL | N/A |
| EQ151011 | Shelf w/Pot Rack (12"X8) | Advance Tabco | PS-12-96 | N/A |
| EQ151013 | Dunnage Rack - Tubular | AMCO Corp | PA24608 | N/A |
| EQ151014 | Dunnage Rack - Tubular | AMCO Corp | PA24609 | N/A |
| EQ151015 | Dunnage Rack - 24"WX60"LX8"H | AMCO Corp | PA24488 | N/A |
| EQ151016 | Dunnage Rack - 24"WX60"LX8"H | AMCO Corp | PA24489 | N/A |
| EQ151017 | Dunnage Rack - 24"WX36"LX8"H | AMCO Corp | PA24368 | N/A |
| EQ151018 | Dunnage Rack - 24"WX36"LX8"H | AMCO Corp | PA24369 | N/A |
| EQ151019 | Refigerated Counter Work Top | Delfield | 4472N | 0608036102647-T |
| EQ151020 | Hot Plate Coutner Unit (gas) | South Bend | HDO-12 | 06H26230 |
| EQ151022 | Hot Food Table with Utility Sink | Delfield | CUSTOM | N/A |
| EQ151023 | Freezer - Reach-In | True | T-23F-2 | 1-4494078 |
| EQ151024 | Shelf Wall Mounted | Advance Tabco | WS-15-48 | N/A |
| EQ151025 | Shelf Wall Mounted | Advance Tabco | WS-15-49 | N/A |
| EQ151026 | Fryer (Gas) | Frymaster | MJ45E-SD | 06080J0049 |
| EQ151027 | Fryer (Gas) | Frymaster | MJ45E-SD | 06080J0050 |
| EQ151028 | Fryer (Gas) | Frymaster | MJ45E-SD | 06080J0051 |
| EQ151033 | Falt Griddle - Two Platens | Garland | XG24 | 609100228081 |
| EQ151034 | Falt Griddle - Two Platens | Garland | XG25 | 609100228082 |
| EQ151037 | Char Brolier (gas) - Counter Top | MagiKitchn | CM-RMB-624 | N/A |
| EQ151039 | Refrigerated Counter - Sandwich | Delfield | 4472N-18 | 060803610163-T |
| EQ151040 | Exhaust Hood | Grease Master | GWS-1 | 50210-1 |
| EQ151042 | Shelf | Advance Tabco | PA-18-48 | N/A |
| EQ151044 | Shelf - Wall Mounted | Advance Tabco | WS-18-36 | N/A |
| EQ151045 | Shelf - Wall Mounted | Advance Tabco | WS-18-37 | N/A |
| EQ151046 | Blizzard Maker | Electro Freeze | HDM-75A | D2J9790 |
| EQ151047 | Blizzard Maker | Electro Freeze | HDM-75A | E2L11056 |
| EQ151050 | Work Table 36"L | Advance Tabco | KMS-243 | N/A |
| EQ151051 | Work Table 36"L | Advance Tabco | KMS-244 | N/A |
| EQ151052 | Food Warmer - Hot Fudge/Caram | Server Products | 82060 | N/A |
| EQ151053 | Food Warmer - Hot Fudge/Caram | Server Products | 82060 | N/A |
| EQ151054 | Food Warmer - Hot Fudge/Caram | Server Products | 82060 | N/A |
| EQ151055 | Food Warmer - Hot Fudge/Caram | Server Products | 82060 | N/A |
| EQ151056 | Shelf - Pass Through | Advance Tabco | PA-18-48 | N/A |
| EQ151057 | Food Warmer - Counter Top, Elec | Server Products | 81140 | N/A |
| EQ151059 | Ice Maker (Cube Style) | Manitowoc | SD-0422A | 110496983 |

**CREAMERY 151**

| EQ# | Description | Manufacturer | Model # | Serial # |
|---|---|---|---|---|
| EQ151063 | Locker | Win-Holt | WL-66 | N/A |
| EQ151064 | Locker | Win-Holt | WL-67 | N/A |
| EQ151065 | Refigerator Uncercounter | Delfield | UC4427N | N/A |
| EQ151066 | Refigerator Uncercounter | Delfield | UC4427N-DHL-AB | 0608036101616-T |
| EQ151068 | Drive-Thru Menu Board | Mainstreet Menu | LD-06-348r3-1115 | N/A |
| EQ151069 | Freezer Merchandizer | True | GDM-43F | 1-4847013 |
| EQ151070 | Dipping Cabinet | Masterbilt | DC-8D | 214730 |
| EQ151071 | Dipping Cabinet w/Display | Masterbilt | DD-46CG | 22486 |
| EQ151072 | Dipperwell | FMP | 117-1151 | N/A |
| EQ151073 | Dipperwell | FMP | 117-1129 | N/A |
| EQ151075 | Shelf - Table Mounted | Advance Tabco | CU-18-144 | N/A |
| EQ151076 | Shelf - Table Mounted | Advance Tabco | CU-18-144 | N/A |
| EQ151077 | Work Table | Advance Tabco | EB-SS-3612 | N/A |
| EQ151079 | Steam Table - 4-well (gas) | Eagle Group | HT40B-NG | 802150001 |
| EQ151080 | Microwave | G/E | JES1456BJ02 | DL903257B |
| EQ151081 | Bun-Steamer | Fresh-o-Matic | 4000 | 703210050718 |
| EQ151082 | Refigerated Counter , Griddle Sta | True | TRCB-52 | 1-4340599 |
| EQ151083 | Nacho Chip Warmer | Star MFG | 12NCPW | 124816 |
| EQ151084 | Refrigerator w/Worktip | True | TWT-27 | 1-4212201 |
| EQ151085 | Ice Cream Machine | Taylor | 8756-33 | K5127291 |
| EQ151086 | Cone Cabinet | | | |
| EQ151087 | Flavor Burst | Flavor Burst | FB80-08 | FIC8 51101907 |
| EQ151088 | Slush Machine | Taylor | 8756-33 | K4052347 |
| EQ151089 | Shake Machine | Taylor | 441-33 | K5026575 |
| EQ151090 | Work Table (4ft X3ft) | Pro Advantage | N/A | N/A |
| EQ151091 | Milk Cooler | Beverage Air | M558-1 | 7507849 |
| EQ151092 | Freezer w/Work Top | Delfield | ST4532N | 0608036101615-T |
| EQ151093 | Ice Cream Machine | Taylor | 8756-33 | K5115690 |
| EQ151094 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ151095 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ151096 | Bench (blue) | Wabash | UP425R-23 | N/A |
| EQ151097 | Bench (blue) | Wabash | UP425R-24 | N/A |
| EQ151098 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151099 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151100 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151101 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151102 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151103 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151104 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151105 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151106 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ151107 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151108 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151109 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151110 | Wire Shelf (4ft) | Metro | A244BR | N/A |

**CREAMERY 151**

| EQ# | Description | Manufacturer | Model # | Serial # |
|---|---|---|---|---|
| EQ151111 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151112 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151113 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151114 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151115 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151116 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151117 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151118 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151119 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151120 | Wire Shelf (4ft) | Metro | A244BR | N/A |
| EQ151121 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151122 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151123 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151124 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151125 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151126 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151127 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151128 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151129 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151130 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151131 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151132 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151133 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151134 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151135 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151136 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151137 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151138 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151139 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151140 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151141 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151142 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151143 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151144 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151145 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151146 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151147 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151148 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151149 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151150 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151151 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151152 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151153 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151154 | Chair | Seating Concepts | Architex Tradewin | N/A |
| EQ151155 | Chair | Seating Concepts | Architex Tradewin | N/A |

**CREAMERY 151**

| EQ# | Description | Manufacturer | Model # | Serial # |
|-----|-------------|--------------|---------|----------|
| EQ151156 | Table (24X24) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151157 | Table (24X24) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151158 | Table (24X24) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151159 | Table (24X24) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151160 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151161 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151162 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151163 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151164 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151165 | Table (24X42) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151166 | Table (30X48) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151167 | Table (30X48) | Seating Concepts | 1570-60/4746-60 | N/A |
| EQ151168 | Garbage Can (Indoor) | Seating Concepts | 4746-60 | N/A |
| EQ151169 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ151170 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ151171 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ151172 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ151173 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ151174 | Outdoor Garbage Can | Wausau Tile | TF1015 | |

**CREAMERY 918**

| EQ# | Description | Manufacturer | Model # | Serial # |
|---|---|---|---|---|
| EQ918001 | Ice Cream Dipping Cabinet | Master-Bilt | DC-8D | 46034 |
| EQ918002 | Dipper Well | Master-Bilt | FMP-1151 | N/A |
| EQ918004 | Mop Sink | Advance Tabco | 9-OP-20-X | N/A |
| EQ918005 | Sink - Hand | Trade Advantage | MKS1-H | N/A |
| EQ918006 | Sink - Hand | Trade Advantage | MKS1-H | N/A |
| EQ918007 | Sink, Three Compartment | Advance Tabco | FC-3-1818-18RL- | N/A |
| EQ918008 | Hotplate, Counter Unit (Electric) | Wells | H-115 | CAZ4523 |
| EQ918009 | Milk Cooler | Beverage Air | MS58-1-W | 8708523 |
| EQ918010 | Serving Counter Hot Food (gas) | Eagle Group | HT40B-NG | 904150026 |
| EQ918011 | Freezer - Merchandizer | True | GDM-49F | 5096906 |
| EQ918013 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918014 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918015 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918016 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918017 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918018 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918019 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918020 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918021 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918022 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918023 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918024 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918025 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918026 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918027 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918028 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918029 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918030 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918031 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918032 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918033 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918034 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918035 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918036 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918037 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918038 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918039 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918040 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918041 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918042 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918043 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918044 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918045 | Chair (Carroll) | Masters Dining | 2-312 GR4 | N/A |
| EQ918046 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |
| EQ918047 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |

**CREAMERY 918**

| EQ# | Description | Manufacturer | Model # | Serial # |
|---|---|---|---|---|
| EQ918048 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |
| EQ918049 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |
| EQ918050 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |
| EQ918051 | Table Top (30X42) | Waymar Industries | VP-01253042 | N/A |
| EQ918052 | Table Top (24X30) | Waymar Industries | VP-0125-2430 | N/A |
| EQ918053 | Table Top (24X30) | Waymar Industries | VP-0125-2430 | N/A |
| EQ918054 | Table Top (24X30) | Waymar Industries | VP-0125-2430 | N/A |
| EQ918055 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918056 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918057 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918058 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918059 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918060 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918061 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918062 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918063 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918064 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918065 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918066 | Table Base (11X22) | Trade advantage | TB-T0522-Set-W | N/A |
| EQ918067 | Table Base (22X22) | Trade advantage | TB-T2222-Set-W | N/A |
| EQ918068 | Table Base (22X22) | Trade advantage | TB-T2222-Set-W | N/A |
| EQ918069 | Table Base (22X22) | Trade advantage | TB-T2222-Set-W | N/A |
| EQ918070 | Fryer - Ventless | Autofry | MTI-40C | C7332-40 |
| EQ918071 | Upright Freezer | True | T-23F | 5163303 |
| EQ918072 | Flavor Burst | Flavor Burst | FB 80A-08 | FIC808030 2529 |
| EQ918073 | Ice Cream Machine | Taylor | 8756-33 | K9046884 |
| EQ918074 | Ice Cream Machine | Taylor | 8756-33 | K9046883 |
| EQ918075 | Stainless Table (3ft) | Advance Tabco | FMS-303 | N/A |
| EQ918076 | Stainless Table (3ft) | | | N/A |
| EQ918077 | Cone Cabinet | | | |
| EQ918078 | Cone Cabinet | | | |
| EQ918079 | Work Top Freezer | True | TWT-27F | 1-2659219 |
| EQ918080 | Shake Machine | Taylor | 441-33 | K8013137 |
| EQ918081 | Slush Machine | Taylor | 341-27 | K9036463 |
| EQ918082 | Blizzard Maker | Electrofreeze | HDM75A | A2N11599 |
| EQ918083 | Blizzard Maker | Electrofreeze | HDM75A | A2N11607 |
| EQ918084 | Stainless Table (4ft) | | | |
| EQ918085 | Refrigerator - Sandwich Prep | True | TSSU-30-08 | 1-3870632 |
| EQ918086 | Stainless Table (2ft) | Pro Advantage | | |
| EQ918087 | Food Pump | Server | 82060 | |
| EQ918088 | Food Pump | Server | 82060 | |
| EQ918089 | Food Pump | Server | 82060 | |
| EQ918090 | Nacho Cheese Pump | Server | 81140 | |
| EQ918091 | Bun Steamer | Fresh-o-Matic | | |
| EQ918092 | Microwave | G/E | JES1456BJ05 | AS902128B |

**CREAMERY 918**

| EQ# | Description | Manufacturer | Model # | Serial # |
|-----|-------------|--------------|---------|----------|
| EQ918093 | Nacho Chip Warmer | Server | CS04450 | |
| EQ918094 | Stainless Table (4ft) | | | |
| EQ918095 | Stainless Table (3ft) | | | |
| EQ918096 | Stainless Table (6ft) | Green World | TSW-3072SS | |
| EQ918097 | Stainless Table (3ft) | | | |
| EQ918098 | Refrigerator - Reach in (3door) | True | T-72 | 1-2514657 |
| EQ918099 | Walk-in-Cooler | Russel | AA28-9173 | K980888-3J |
| EQ918100 | Wire Shelf (4ft) | | | |
| EQ918101 | Wire Shelf (5ft) | | | |
| EQ918102 | Walk-in-Freezer | Bohn Heat Transfer | LET0901F | DPC 7498 |
| EQ918103 | Stainless Table (4ft) | | | |
| EQ918104 | Wire Shelf (4ft) | Eagle | | |
| EQ918105 | Can Rack | Advance Tabco | CR10-162 | |
| EQ918106 | Wire Shelf (4ft) | | | |
| EQ918107 | Wire Shelf (4ft) | | | |
| EQ918108 | Wire Shelf (3ft) | | | |
| EQ918109 | Wire Shelf (3ft) | | | |
| EQ918110 | Wire Shelf (3ft) | | | |
| EQ918111 | Wire Shelf (4ft) | | | |
| EQ918112 | Wire Shelf (4ft) | | | |
| EQ918113 | Wire Shelf (3ft) | | | |
| EQ918114 | Wire Shelf (5ft) | | | |
| EQ918115 | Wire Shelf (2ft) | Advance Tabco | ED-302 | |
| EQ918116 | Wire Shelf (3ft) | | | |
| EQ918117 | Wire Shelf (3ft) | | | |
| EQ918118 | Ice Maker - Cube | Manitowoc | SY-0604A | 110855877 |
| EQ918119 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ918120 | Bench (blue) | Wabash | UP425R-22 | N/A |
| EQ918121 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ918122 | Table (Outdoor Concrete) | Wausau Tile | TF3125G2 | N/A |
| EQ918123 | Drive Thru Menu Board | Mainstreet Menu | DT354 | N/A |
| EQ918124 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ918125 | Outdoor Garbage Can | Wausau Tile | TF1015 | |
| EQ918126 | Outdoor Garbage Can | Wausau Tile | TF1015 | |

**CREAMERY 52**

| EQ Number | Description | Manufacturer/Make | Model # | Serial # |
|---|---|---|---|---|
| EQ052001 | Ice Cream Machine | Taylor | 8756-33 | J9066717 |
| EQ052002 | Hand Sink (14"x10"x5"Deep) | John Boos | PBHS-W-1410-P-X | none |
| EQ052003 | Single Door Undercounter Freezer | TRUE | TWT-27F | 5132448 |
| EQ052004 | Dip Warmer | Server | DI-3-92040 | 07I10C |
| EQ052005 | Shake Machine | Taylor | 60-33 | K0013136 |
| EQ052006 | Chest Freezer with Dip Holes and Rail | Beverage-Air Corporation | MS58-1-W | 9201641 |
| EQ052007 | Work Table (4') | Advance Tabco | MS304 | none |
| EQ052008 | Electro Freeze | H.C. Duke & Son, Inc. | HDM75A | B2K10250 |
| EQ052009 | Electro Freeze | H.C. Duke & Son, Inc. | HDM75A | C2M11382 |
| EQ052010 | Cone Cabinet | Homemade | none | none |
| EQ052011 | Flavor Burst | Flavor Burst Co. | FB 80A-08 | FIC80905U 1540 |
| EQ052012 | Ice Cream Machine | Taylor | 8756-33 | M0017811 |
| EQ052013 | Single Door Upright Freezer | True | GDM-23F | 1-4494643 |
| EQ052014 | Hand Sink (14"x10"x5"Deep) | John Boos | PBHS-W-1410-P-X | none |
| EQ052015 | Work Table (18") | Pro Advantage | MKW-3003-N?? | none |
| EQ052016 | Nacho Chip Warmer | Server | CS | 04450 |
| EQ052017 | Nacho Cheese Warmer | Server | FSP | 82060 |
| EQ052018 | Slush Machine | Taylor | 341-47 | K8104791 |
| EQ052019 | Single Door Undercounter Refrigerator | True | TWT-27 | 5085086 |
| EQ052020 | Scale (ounces) | Pelouze | K-32 | 08-10 |
| EQ052021 | Chest Freezer | Master-Bilt | DC-8D | 115438 |
| EQ052022 | Shelf (4'W, 7'H, Green) | Focus Foodservice | none | none |
| EQ052023 | Shelf (4'W, 7'H, Green) | Focus Foodservice | none | none |
| EQ052024 | Shelf (4'W, 7'H, Green) | Focus Foodservice | none | none |
| EQ052025 | Hot Plate | Wells | H115 | HP1150310A00008 |
| EQ052026 | Can Rack (4') | none | none | none |
| EQ052027 | Ice Machine Cube Style | Ice-O-Matic | B42PSB (ICE0520HA) | 10011280011394 |
| EQ052028 | Hand Sink (14"x10"x5"Deep) | John Boos | PBHS-W-1410-P-X | none |
| EQ052029 | Sink 3 Compartment (90''', 18"x18"x14"Deep) | Advance Tabco | FC-3-1818-18RL-X | none |
| EQ052030 | Walk In Cooler | Nor-Lake, Inc. | 81299R | 7807739 |
| EQ052031 | Shelf (4' Chrome) | Perfect HOME | none | none |
| EQ052032 | Shelf (4' Green) | Focus Foodservice | none | none |
| EQ052033 | Shelf (4' Green) | Focus Foodservice | none | none |
| EQ052034 | Single Door Upright Freezer | True | T-23F | 5274118 |
| EQ052035 | Steam Table (4 wells GAS) | Eagle Group | HT40B-NG | 1004150010 |
| EQ052036 | Hot Plate (2 Burner) | Wells | H-115 | CAZ4464 |
| EQ052037 | Work Table (18") | Advance TAbco | TFMS-180 | none |
| EQ052038 | Work Table (2') | Eagle Group | T2424SB | 1003231735 |
| EQ052039 | Fresh-O-Matic | Lincoln | 4000 | 1004210550107 |
| EQ052040 | Undercounter Refrigerator (Sandwich top) | True | TSSU-27-08 | 5308414 |
| EQ052041 | Microwave | Magic Chef | MCD1611ST | DJ10202260 |
| EQ052042 | Shelf (2'W, 2'H, Chrome) | Perfect HOME | none | none |
| EQ052043 | Shelf (2'W, 2'H, Chrome) | Perfect HOME | none | none |
| EQ052044 | Shelf (2'W, 2'H, Chrome) | Perfect HOME | none | none |
| EQ052045 | Wireless Headset System (4 Headsets) | Panasonic | WX-Z3040 | none |
| EQ052046 | Faucet (Hand Sink) | Krowne | 14-812 | none |
| EQ052047 | Faucet (3 Bin Sink) | T & S Brass | B-0665-BSTR | none |
| EQ052048 | Mop Sink | Advance Tabco | 9-OP-20-X | none |
| | | | | |
| Not Numbered | 8 - 4 Top Table Laminate | Waymar Industries | VP-0125-3042 | CUSTOM |
| Not Numbered | 2 - 2 Top Table Laminate | Waymar Industries | VP-0125-3024 | CUSTOM |
| Not Numbered | 36 Side Chairs | Waymar Industries | C-308-US-GR3 | CUSTOM |
| Not Numbered | 2 Indoor Garbage Cans Woolamai Brush Laminate | Plymold | CUSTOM | CUSTOM |
| Not Numbered | 1 Edlund Can Opener | Edlund | none | none |
| Not Numbered | 6 Outdoor Tables | Wausau Tile | TF31257G1 | none |
| Not Numbered | 5 Benches | Wausau Tile | 2011-06 | none |

**CREAMERY 52**

| EQ Number | Description | Manufacturer/Make | Model # | Serial # |
|---|---|---|---|---|
| Not Numbered | 2 Outdoor Garbage Cans | Wausau Tile | TF1015 | none |
| Not Numbered | 1 Outdoor Drive Thru Garbage Can | Wausau Tile | TF1810A2 | none |
| Not Numbered | Outdoor Menu Board plus 1 - 18" Wing | Mainstreet Menus | DTX 354 | LD-09-214 |
| Not Numbered | Safe | A & B | WS1C | none |
| | | | | |
| | | | | |
| | | | | |

**CREAMERY 399**

| EQ# | Description | Manufacturer | Model # | Serial # |
|---|---|---|---|---|
| EQ399001 | Fryer - Ventless | Autofry | MTI-5 | 5105-5 |
| EQ399002 | Refrigerator w/Sandwhich Prep | LaRosa | L12110-32M | 2MY2507 |
| EQ399003 | Refrigerator/Freezer | LaRosa | L80160-32 | 1My2307 |
| EQ399004 | Microwave | GE | JES205 1DNIWV | FS 900 323U |
| EQ399005 | Dipping Cabinet | Masterbilt | DC-12D | 28163 |
| EQ399006 | Shake Machine | Taylor | 441-33 | K6113722 |
| EQ399007 | Milk Cooler | Beverage Air | MS68-1 | 8307387 |
| EQ399008 | Ice Cream Machine | Taylor | 8756-33 | K5025684 |
| EQ399009 | Ice Cream Machine | Taylor | 8756-33 | K6017627 |
| EQ399010 | Dipping Cabinet | Masterbilt | DC-4D | QW524152 |
| EQ399011 | Slush Machine | Taylor | 341-27 | 034127C000 |
| EQ399012 | Blizzard Maker | Electrofreeze | HDM 75A | D2J9799 |
| EQ399013 | Fresh o Matic | Lincoln | 4000 | 904210550003 |
| EQ399014 | Food Warmer | Server | FSPw1-SS | 04K07C |
| EQ399015 | Food Warmer | Server | FSPw1-SS | 04K09H |
| EQ399016 | Food Warmer | Server | FSP | |
| EQ399017 | Food Warmer | Server | FSP | |
| EQ399018 | Nacho Chip Warmer | Star Mfg. | 12NCPW | 1243610 |
| EQ399019 | Ice Maker | Mile High | Ice0606HA3 | 7041280010741 |
| EQ399020 | Freezer -Reach in (3 door) | Tru e | T-72F | 1-4851565 |
| EQ399021 | Walk in Refrigerator | Nor-Lake | KLB7468-CR | 99060704 |
| EQ399022 | 3 Can Warmer | Server | DI-3 | 96H07D |

B6F (Official Form 6F) (12/07)

In re   **William J. McEnery Revocable Trust dated April 22, 1993**          Case No.   **10-47895**
_____
Debtor(s)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding unsecured claims without priority against the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns).

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | C O D E B T O R | Husband, Wife, Joint , or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| ACCOUNT NO. | | | | | | | | |
| **Banco Popular**<br>**9600 W Bryn Mawr Ave**<br>**Rosemont, IL 60018** | | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| **Bank Of America**<br>**135 S Lasalle**<br>**Chicago, IL 60603** | | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate & Fees** | X | X | | 0.00 |
| ACCOUNT NO. | | | | | | | | |
| **Centier Bank**<br>**3198 E 81St Ave**<br>**Merrillville, IN 46411** | | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | 0.00 |

Sheet 1 of 4 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re   **William J. McEnery Revocable Trust dated April 22, 1993**

Debtor(s)

Case No   **10-47895**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Cole Taylor Bank** <br> **9550 W Higgins Rd** <br> **Rosemont, IL 60018** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | 0.00 |
| ACCOUNT NO. <br><br> **First Community Bank of Homer Glen & Lockport** <br> **13963 S Bell Rd** <br> **Homer Glen, IL 60491** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | 300,000.00 |
| ACCOUNT NO. <br><br> **First Midwest Bank** <br> **17500 South Oak Park Ave** <br> **Tinley Park, IL 60477** | | | **Unknown Deficiency Claim - Loan(s) to WJM Secured by Real Estate** | X | X | | 0.00 |
| ACCOUNT NO. <br><br> **FirstMerit Bank** <br> **14701 South Lagrange Road** <br> **Orland Park, IL 60462** | | | **Unknown Deficiency Claim - Loan(s) to WJM & WJM Trust Secured by Real Estate**[1] | X | X | | 0.00 |
| ACCOUNT NO. <br><br> **G E Capital** <br> **44 Old Ridgebury Rd** <br> **Danbury, CT 06810** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Rejected Real Estate Lease** | X | X | | 0.00 |
| ACCOUNT NO. <br><br> **Gas City. Ltd** <br> **21660 S. LaGrange Rd** <br> **Frankfort, IL 60423** | | | **Related Party Debt subject to setoff** | X | X | X | 48,925,111.72 |

---

[1]  First Merit has asserted a secured claim against the WJM Trust based on a citation against William J. McEnery, individually.  The WJM Trust disputes this claim.

Sheet 2 of 4 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

73825-0004/LEGAL21252623.1

B6F (Official Form 6F) (12/07) - Cont.

| In re | **William J. McEnery Revocable Trust dated April 22, 1993** | | Case No | **10-47895** |
|---|---|---|---|---|
| | Debtor(s) | | | |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **Great Lakes Bank 13057 S Western Ave Blue Island, IL 60406** | | | Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate & Equipment | X | X | | 0.00 |
| ACCOUNT NO. **Homestar Bank 3 Diversatech Manteno, IL 60950** | | | Unknown Deficiency Claim - Loan(s) and Lines of Credit to WJM & WJM Trust Secured by Real Estate | X | X | | 0.00 |
| ACCOUNT NO. **Integra Bank NA 21 S E Third St Evansville, IN 47705** | | | Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate | X | X | | 0.00 |
| ACCOUNT NO. **M B Financial 6111 North River Road Rosemont, IL 60018** | | | Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate | X | X | | 0.00 |
| ACCOUNT NO. **Northern Trust Company 50 S Lasalle St Chicago, IL 60603** | | | Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate | X | X | | 0.00 |
| ACCOUNT NO. **Old Second National Bank 37 South River St Aurora, IL 60506** | | | Unknown Deficiency Claim - Loan(s) to WJM and WJM Trust Secured by Real Estate | X | X | | 0.00 |

Sheet 3 of 4 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

B6F (Official Form 6F) (12/07) - Cont.

In re    **William J. McEnery Revocable Trust dated April 22, 1993**            Case No    **10-47895**

                      Debtor(s)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**Private Bank**<br>**120 S. Lasalle Street**<br>**Chicago, IL 60603** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | **0.00** |
| ACCOUNT NO. <br><br>**Standard Bank & Trust**<br>**7800 West 95Th St**<br>**Hickory Hills, IL 60457** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust, WJM Leasing Secured by Real Estate** | X | X | | **0.00** |
| ACCOUNT NO. <br><br>**Suburban Bank & Trust Co**<br>**150 Butterfield Rd**<br>**Elmhurst, IL 60126** | | | **Unknown Deficiency Claim - Loan(s) to WJM Trust Secured by Real Estate** | X | X | | **0.00** |

Total    **49,225,111.72**

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)

Sheet 4 of 4 total sheets in Schedule of Creditors
Holding Unsecured Nonpriority Claims

Software Copyright (c) 1996-2009 Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

73825-0004/LEGAL21252623.1