Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2010 | 380 | 3D DISTRIBUTION LLC | | 4200 E BROADWAY RD | | | PHOENIX | AZ | 85040 | | $4,354.29 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/31/2010 | 380 | 3D DISTRIBUTION LLC | | 4200 E BROADWAY RD | | | PHOENIX | AZ | 85040 | | $8,957.28 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/31/2010 | 217 | A & W RESTAURANTS, INC | ATTN DONNA L PHILLIPS PARALEGAL | 1441 GARDINER LN | | | LOUISVILLE | KY | 40213 | | $3,983.56 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 104 | Astro DISTRIBUTING CO | | 909 GRANT AVE | | | FT WAYNE | IN | 46803 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/03/2011 | 372 | ACCESS POS LLC | | 990 LONE OAK DR STE 102 | | | EAGAN | MN | 55121 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 19 | ACTION FIRE EQUIPMENT | | PO BOX 515 | | | LANSING | IL | 60438 | | $221.79 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | 98 | ADLER MURPHY & MCQUILLEN | | ONE N LASALLE ST STE 2300 | | | CHICAGO | IL | 60602 | | $2,218.75 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/14/2011 | 428 | ADT Security Services | | 14200 E Exposition Ave | | | Aurora | CO | 80012 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/30/2010 | 349 | ADVOCATE OCCUPATIONAL HEALTH | | PO BOX 70003 | | | CHICAGO | IL | 60673 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 264 | AIRGAS NORTH CENTRAL | | PO BOX 802588 | | | CHICAGO | IL | 60680 | | $353.78 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/16/2010 | 15 | ALPHA BAKING CO INC | | 5001 W PULK ST | | | CHICAGO | IL | 60644 | | $15,112.21 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 33 | American Graphic Systems | | 7650 W 185TH ST | | | Tinley Park | IL | 60477-6289 | | $2,030.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 205 | AMERICAN GRAPHIC SYSTEMS | | 7650 W 185TH ST | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/11/2011 | 427 | AMERICAN LEGACY PRODUCTS INC | | 2675 G FORTUNE WAY STE G | | | VISTA | CA | 92081 | | $423.51 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 45 | Amish Country Products | | 1709 Lincolnway E | | | Massillon | OH | 44646-6879 | | $2,342.74 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 275 | Amish Country Products | | PO Box 1573 | | | Massillon | OH | 44648 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | | | | 1709 LINCOLNWAY EAST UNIT D | | | | | | | | | | | | | | |
| 12/28/2010 | 276 | AMISH COUNTRY PRODUCTS | | 1709 LINCOLNWAY EAST | | | MASSILLON | OH | 44648 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 277 | AMISH COUNTRY PRODUCTS | | 1709 LINCOLNWAY EAST UNIT D | | | MASSILLON | OH | 44646 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 57 | ANDERSON PUMP SERV | Attn Amanda West | 762 W Lancaster Ave | | | Bryn Mawr | PA | 19010-3489 | | $636.71 | Utility Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/16/2010 | 396 | Aqua Illinois Inc | | 19659 S 97TH AVE | | | MOKENA | IL | 60448-9389 | | $499.19 | Utility Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 39 | ARCHITECTURAL OPENINGS INC | | 910 S CAMPBELL AVE | | | TUCSON | AZ | 85719 | | $7,265.01 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 57 | Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | | $25,073.39 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| | | | | 12 West 37th Street, 9th | | | | | | | | | | | | | | |
| 01/03/2011 | 401 | AON RISK SERVICES CENTRAL | | 75 REMITTANCE DR STE 1925 | | | CHICAGO | IL | 60675-1926 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 395 | Aqua Illinois Inc | Attn Amanda West | 762 W Lancaster Ave | | | Bryn Mawr | PA | 19010-3489 | | $636.71 | Utility Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 04/20/2012 | 508 | Argo Partners as Assignee of Aqua Illinois | Argo Partners | Floor | | | New York | NY | 10018 | | $3,978.70 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/22/2010 | 73 | ARIZONA SELECT DIST | | PO BOX 46297 | | | PHOENIX | AZ | 85063-6297 | | $4,896.69 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/22/2010 | 73 | ARIZONA SELECT DIST | | PO BOX 46297 | | | PHOENIX | AZ | 85063-6297 | | $1,829.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| | | | Robert W Geake Vice President and General Counsel | | | | | | | | | | | | | | | |
| 01/17/2011 | 297 | Arizona Water Company | | 3805 N Black Canyon Hwy | | | Phoenix | AZ | 85015 | | $928.38 | Utility Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/07/2010 | 156 | ASM Capital LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | | $23,625.98 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 273 | AUTO TECH AUTO PARTS | | 400 POPLAR ST | | | HUNTINGTON | IN | 46750 | | $757.86 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 273 | AUTO TECH AUTO PARTS | | 400 POPLAR ST | | | HUNTINGTON | IN | 46750 | | $5,526.37 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | | | c/o RMS Bankruptcy Recovery Services | | | | | | | | | | | | | | | |
| 12/21/2010 | 220 | Avaya Inc | | PO Box 5126 | | | Timonium | MD | 21094 | | $771.91 | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| | | | c/o RMS Bankruptcy Recovery | | | | | | | | | | | | | | | |
| 12/21/2010 | 220 | Avaya Inc | | PO Box 5126 | | | Timonium | MD | 21094 | | $2,139.24 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | | | c/o RMS Bankruptcy Recovery Services | | | | | | | | | | | | | | | |
| 12/28/2010 | 398 | Avaya Inc | | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| | | | c/o RMS Bankruptcy Recovery Services | | | | | | | | | | | | | | | |
| 12/28/2010 | 398 | Avaya Inc | | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | 505 | AZ_DES | Arizona Dept Economic Security | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | | $2,134.44 | Tax Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 29 | AZ PEST CONTROL CO | | 11127 N ROOK AVE | | | TUSCON | AZ | 85712 | | $1,067.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| | | Badger Farms Inc dba Badger Murphy Food Service | c/o Levin & Ginsburg Ltd | 180 N LaSalle St Ste 3200 | | | Chicago | IL | 60601 | | $22,292.15 | 503(b)(9) Claim | A | | 11/23/2010 | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 225 | | | | | | | | | | | | | | | | | |
| | | Badger Farms Inc dba Badger Murphy Food Service | c/o Levin & Ginsburg Ltd | 180 N LaSalle St Ste 3200 | | | Chicago | IL | 60601 | | $11,310.85 | 503(b)(9) Claim | A | | 11/23/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/23/2010 | 225 | | | | | | | | | | | | | | | | | |
| 11/30/2010 | 121 | BADGER MURPHY FOOD SERVICE | | PO BOX 12440 | | | CHICAGO | IL | 60612 | | $8,321.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/03/2011 | 381 | BAKERS DOZEN DONUTS AND COFFEE | | 39 W FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 457 | BAKERS DOZEN DONUTS AND COFFEE | | 39 W FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | $4,107.84 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/31/2010 | 376 | Banco Popular North America | Attn Edmond M Burke | Chuhak & Tecson PC | 30 S Wacker Dr Ste 2600 | | Chicago | IL | 60606 | | $4,720,000.00 | Loan Agreement | | | | Secured | Gas City, Ltd | 10-47895 |
| | | | | | | | | | | | | | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | |
| 12/31/2010 | 376 | Banco Popular North America | Attn Edmond M Burke | Chuhak & Tecson PC | 30 S Wacker Dr Ste 2600 | | Chicago | IL | 60606 | | $4,720,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | |
| 12/31/2010 | 376 | Banco Popular North America | Attn Edmond M Burke | Chuhak & Tecson PC | 30 S Wacker Dr Ste 2600 | | Chicago | IL | 60606 | | $1,709,389.94 | Loan Agreement | | | | Secured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 232 | Bank of America NA | Attn Bojan Guzina | Sidley Austin LLP | One South Dearborn St | | Chicago | IL | 60603 | | UNLIQUIDATED | Loan Agreement | | | | | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 243 | Bank of America NA | Attn Bojan Guzina | Sidley Austin LLP | One South Dearborn St | | Chicago | IL | 60603 | | | | | | | | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 318 | BEARY LANDSCAPE MANAGEMENT INC | | 15001 W 159TH ST | | | LOCKPORT | IL | 60441 | | $8,321.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 199 | Ben Tire Distributors Ltd | | PO Box 158 | | | Toledo | IL | 62468 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 164 | Bimbo Bakeries USA | | 1810 E Ridge Pike | | | Norristown | PA | 19404 | | $1,423.32 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 164 | Bimbo Bakeries USA | | 1810 E Ridge Pike | | | Norristown | PA | 19404 | | $1,114.58 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 204 | Blue Heron Micro Opportunities Fund LLP | Attn Claims Processing Dept | c/o Archon Bay Capital LLC | PO Box 14010 | | Surfside Beach | SC | 29587 | | $54.96 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/30/2010 | 406 | BOBS BAIT | | 4134 ROSE AVE | | | LYONS | IL | 60534 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/07/2011 | 392 | BON APPETIT IL | | 4525 DISTRICT BLVD | | | VERNON | CA | 90058 | | EXPUNGED | Trade Claim | | | | Priority | Gas City, Ltd | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Page 1 of 14

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/30/2010 | 345 | Belting Group LLC | c o Joseph D Frank | Frank Gecker LLP | | 325 N LaSalle St Ste 625 | Chicago | IL | 60654 | | $247,795.66 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 167 | BP Products North America Inc | Attn Pamela G Green 9N | 30 S Wacker Dr | | | Chicago | IL | 60606 | | $2,000,000.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| | | Bridgestone Americas Tire Operations LLC Formerly Known as Bridgestone Firestone North | | | | | | | | | | | | | | | | |
| 12/29/2010 | 397 | American Tire LLC | Attn N Sue Van Sant Palmer | 535 Marriott Dr 9th Fl | | | Nashville | TN | 37214 | | $50,825.63 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 146 | BRINKS INC | | 1583 MOMENTUM PL | | | CHICAGO | IL | 60689 | | $3,237.85 | Trade Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 206 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | | 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | $4,556.53 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 04/11/2011 | 460 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | | 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | $21,370.73 | Tax Claim | A | | 12/20/2010 | Secured | Gas City, Ltd. | 10-47879 |
| 04/11/2011 | 461 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | | 115 S Andrews Ave | Fort Lauderdale | FL | 33301 | | $61,856.09 | Tax Claim | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/23/2010 | 233 | BTC OUTDOOR | | | | | | | | | EXPUNGED | Trade Claim | | | | | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 351 | BURRIS EQUIPMENT CO | | 1150 LOUISIANA NE | | | ALBUQUERQUE | NM | 87108 | | EXPUNGED | Trade Claim | | | | Secured | Gas City, Ltd. | 10-47895 |
| 12/27/2010 | 247 | Carla Ebert Kleintz | Anastasia K Pavicr | 2216 N GREENBAY RD | | | WAUKEGAN | IL | 60087 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/23/2011 | 424 | CARTRIDGE WORLD | | 220 S Clark, St Ste 700 | | | Chicago | IL | 60603 | | EXPUNGED | Litigation Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 2356 E LINCOLN HWY | | | NEW LENOX | IL | 60451 | | $331.84 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 3643 EAGLE WAY | | | CHICAGO | IL | 60678-1036 | | $2.20 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 3643 EAGLE WAY | | | CHICAGO | IL | 60678-1036 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 13 | CATRONS GLASS INC | | 1227 S 9TH ST | | | RICHMOND | IN | 47374 | | $659.27 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 10/28/2010 | 5 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $165.05 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 254 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $2,676.11 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 254 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $2,676.11 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/22/2010 | 256 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $928.28 | Trade Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/22/2010 | 256 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $928.28 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 256 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $928.28 | Trade Claim | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 236 | Center Bank | Syndie B Keywell Atty at Law | 3656 W Fullerton 1st Fl | | | Chicago | IL | 60647 | | $3,939.16 | 503(b)(9) Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 238 | Center Bank | Syndie B Keywell Atty at Law | 3656 W Fullerton 1st Fl | | | Chicago | IL | 60647 | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/27/2010 | 306 | Certegy Check Services Inc | Attn Marey J Thurman Legal Services Inc | Fidelity National Information | 11601 Roosevelt Blvd 7A | 41 | | | | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/27/2011 | 495 | CHARLES J MARTHALER | | 10318 AUSTEN CT | | | St Petersburg | FL | 33716 | | $1,502.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 56 | CHICAGO TANK LINING SALES | | 2409 W MAIN ST | | | MOKENA | IL | 60448 | | $10,200.00 | Employee Claim (Non-Severance) | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 99 | Cintas | | 1303 Kenwood Ave | | | EVANSTON | IL | 60202-1547 | | $4,000.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 99 | Cintas | | 1303 Kenwood Ave | | | Hammond | IN | 46320 | | $13,249.70 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 149 | CITY CONCEPTS | | 65 E PALATINE RD STE 115 | | | PROSPECT HGTS | IL | 60070 | | $3,939.16 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 04/05/2011 | 458 | City of Chicago | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | | Chicago | IL | 60602 | | $1,862.69 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/05/2011 | 458 | City of Chicago | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | | Chicago | IL | 60602 | | $1,853.59 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/05/2011 | 459 | City of Chicago | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | | Chicago | IL | 60602 | | $53,346.36 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 04/01/2011 | 456 | CITY OF NAPERVILLE | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | | $275.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/06/2011 | 404 | CITY OF WARRENVILLE | | PO BOX 4703 | | | CAROL STREAM | IL | 60197-4703 | | $6,218.36 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/24/2011 | 445 | Clay County Treasurers Office | | 609 E National Ave | | | Brazil | IN | 47834-0000 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 409 | Clear Channel Outdoor | Attn Corporate Bankruptcy Specialist | PO Box 591790 | | | San Antonio | TX | 78259 | | $8,703.79 | Tax Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/13/2010 | 286 | CLOVER CREST DAIRY | | 3400 179TH ST STE 5A | | | HAMMOND | IN | 46323 | | $9,693.66 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 286 | CLOVER CREST DAIRY | | 3400 179TH ST STE 5A | | | HAMMOND | IN | 46323 | | $5,616.36 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 289 | CLOVERLEAF FARMS | | 13935 S KOSTNER | | | CRESTWOOD | IL | 60445 | | $30,270.57 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 289 | CLOVERLEAF FARMS | | 13935 S KOSTNER | | | CRESTWOOD | IL | 60445 | | $20,406.01 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 142 | Cochise County Treasurer | Terry Bannon Esq Office of the Cochise County Attorney | PO Drawer CA | | | Bisbee | AZ | 85603 | | $35,120.51 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 253 | Cochise County Treasurer | Attn Terry Bannon | PO Drawer CA | | | Bisbee | AZ | 85603 | | | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 43 | Cochise Lock & Safe Inc | | 999 E Fry Blvd Ste 107 | | | Sierra Vista | AZ | 85635 | | $512,117.10 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47895 |
| 12/03/2010 | 133 | COFFEE TIME | | 55645 CURRANT RD STE 4 | | | MISHAWAKA | IN | 46545 | | $510.47 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| | | | | | | | | | | | $381.25 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2010 | 133 | COFFEE TIME | | 55645 CURRANT RD STE 4 | | MISHAWAKA | | IN | 46545 | | $1,366.12 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 315 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $26,478,830.73 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 315 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $1,366,121 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 332 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $26,478,830.73 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 332 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 337 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 08/01/2011 | 498 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $680,000.00 | Landlord Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 08/01/2011 | 499 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $680,000.00 | Landlord Claim | | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/02/2011 | 447 | Colopton Real Properties LLC | Neil L Coulden | Belongia Shapiro & Franklin LLP | 20 S Clark St Ste 300 | | Chicago | IL | 60603 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 109 | Columbia Pipe & Spy Co | Attn Jiri Welser Credit Mgr | 1803 Moen Ave | | | Rockdale | IL | 60436 | | $295.91 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 140 | Comcast Corporation | Attn Rasaan Weaver | 1701 JFK Blvd 20th F | | | Philadelphia | PA | 19103 | | $319.73 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 141 | Comcast Corporation | Attn Rasaan Weaver | 1701 JFK Blvd 20th F | | | Philadelphia | PA | 19103 | | $2,115.00 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 402 | Comdata Network Inc | | 5301 Maryland Way | | | Brentwood | TN | 37027 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/23/2011 | 482 | Cook County Treasurer | Legal Dept | 118 N Clark St Rm 112 | | | Chicago | IL | 60602 | | $367,208.77 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 8 | COX COMMUNICATIONS | | PO BOX 78071 | | | PHOENIX | AZ | 85062 | | $97.30 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 343 | Culligan Water | | Dept 8973 | | | Minneapolis | MN | 55486-7743 | | $348,231 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 331 | DAS DISTRIBUTORS INC | | PO BOX 54522 | | | PHILADELPHIA | PA | 19178 | | $76,146.15 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 338 | DAS DISTRIBUTORS INC | | PO BOX 54522 | | | PHILADELPHIA | PA | 19178 | | $40,724.19 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/23/2012 | 509 | Das Distributors, Inc | | PO Box 8500 54522 | Box 54522 | | Philadelphia | PA | 19178 | | $40,724.19 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/10/2010 | 281 | LLC | Alex Madrazo | | | | Dallas | TX | 75204 | | EXPUNGED | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| | | Dean Dairy Holdings LLC dba Dean Illinois Dairie | | 2711 N Haskell Ave Ste 3400 | | | | | | | | | | | | | | |
| 11/23/2010 | 439 | LLC | | 2310 S 2700 W | | | SALT LAKE CITY | UT | 84119-1279 | | $175.30 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 35 | DEBRY CO | | PO Box 670 | | | Avila | IN | 46710 | | $394.10 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 108 | Dekalb Distributing Co Inv | | PO Box 670 | | | Avila | IN | 46710 | | $225.04 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/20/2010 | 108 | Dekalb Distributing Co Inv | | 5550 N OCEAN DR UNIT | | | | | | | $108.72 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 163 | DELI CLASSIC DIST INC | | 12D | | | SINGER ISLAND | FL | 33404 | | $2,785.09 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 101 | Deli Classic Dist Inc | Singer Island | 5550 N Ocean Dr Unit 12C | | | Singer Island | FL | 33404-2522 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 165 | DELI CLASSIC DIST, INC | | 5550 N OCEAN DR | | | SINGER ISLAND | FL | 33404 | | $198.17 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 172 | DELI CLASSIC DIST, INC | | 5550 N OCEAN DR UNIT 12D | | | SINGER ISLAND | FL | 33404 | | $6,780.33 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 226 | Dennys Inc | Attn: Timothy E Flemming FLEMMING | 203 East Main St | | | Spartanburg | SC | 29319-0000 | | EXPUNGED | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 227 | DENNY'S INC | ATTN TIMOTHY E FLEMMING | 203 EAST MAIN ST | | | SPARTANBURG | SC | 29319 | | $43,549.00 | Landlord Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 260 | DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 26 | DIRECT DOOR INC | | 440 TALL PINES RD STE F | | | WEST PALM BEACH | FL | 33413 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 302 | DMX Inc | Attn Business Affairs | 1703 W 5th St Ste 600 | | | Austin | TX | 78703 | | $3,593.56 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 196 | DON THEURET'S SHARPENING SERVICE | | PO BOX 274 | | | BENTON | KY | 42025 | | $1,621.19 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 255 | Donna Hentsch | c/o Brian T Morrow | 63 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | UNLIQUIDATED | Litigation Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 194 | Donna Hentsch | c/o Brian T Morrow | 63 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | EXPUNGED | Litigation Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 197 | Donna Hentsch | c/o Brian T Morrow | 63 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | UNLIQUIDATED | Litigation Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 84 | E A Sween Company dba Deli Express | Arlene Pipkin CCE Credit Manager | 16101 W 78th St | | | Eden Prairie | MN | 55344 | | $3,593.56 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 50 | E A Sween Company | Attn: Arlene Pipkin CCE Cr Morgan | 16101 W 78th St | | | Eden Prairie | MN | 55344-5798 | | $111,519.32 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 50 | E A Sween Company | Attn: Arlene Pipkin CCE Cr Morgan | 16101 W 78th St | | | Eden Prairie | MN | 55344-5798 | | | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 207 | EARS LLC | | 2940 S PALO VERDE RD | | | TUCSON | AZ | 85713 | | $1,621.19 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 204 | EASTSIDE CAFE | | 30W 270 BUTTERFIELD RD UNIT 104 | | | WARRENVILLE | IL | 60555 | | $219.84 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 07/20/2011 | 494 | Eby Brown Company LLC | Cotton Razes & Regal LLP | 208 S LaSalle St Ste 1860 | | | Chicago | IL | 60604 | | $58,992.91 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 107 | Ecolab | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55127 | | $314.69 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 107 | Ecolab | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55121 | | $1,589.08 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 138 | EMBROIDERY EXPRESS | | 601 WEST HONEY CREEK DR | | | TERRE HAUTE | IN | 47802 | | $1,805.09 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 42 | ENKAY PRODUCTS CORP | | PO BOX 140730 | | | HOWARD BEACH | NY | 11414-0700 | | $551.47 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 177 | Equilon Enterprises LLC dba Shell Oil Products | Anna Hathaway | Shell Oil Co | 1162 One Shell Plz | | Houston | TX | 77002 | | $285,822.86 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 134 | EVERGREEN OAK ELECTRIC | | PO Box 549 | 910 Louisiana | | CRESTWOOD | IL | 60445 | | $1,873.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2010 | 134 | EVERGREEN OAK ELECTRIC | | PO Box 549 | | | CRESTWOOD | IL | 60445 | | $9,241.80 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 83 | Evergreen Oak Electric Supply & Sales Co | James P Ziegler | Stone Pogund & Korey | 1 E Wacker Dr Ste 2610 | | Chicago | IL | 60601 | | $1,873.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 02/28/2011 | 425 | Exelon Energy Company | c/o Lynn R Zack | 2301 Market St S23 1 | | | Philadelphia | PA | 19103 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 300 | Truck Tire Sales | | Fair Harbor Capital LLC | Ansonia Finance Sta | PO Box 237037 | New York | NY | 10023 | | $1,440.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 300 | Truck Tire Sales | Fair Harbor Capital LLC as Assignee of Stans | Ansonia Finance Sta | PO Box 237037 | | New York | NY | 10023 | | $1,440.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 300 | Truck Tire Sales | Fair Harbor Capital LLC | Ansonia Finance Sta | PO Box 237037 | | New York | NY | 10023 | | $720.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 407 | FARMER BROTHERS COFFEE | Fair Harbor Capital LLC as Assignee of Stans | Ansonia Finance Sta | PO Box 237037 | | New York | NY | 10023 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 301 | FASTENAL | | ATTN LEGAL | PO BOX 978 | | ATLANTA | GA | 31193 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/24/2010 | 112 | FASTSIGNS | | | 1920 PLAINFIELD RD | | CREST HILL | IL | 60403-1940 | | $119.71 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 127 | Assignee of FedEx Customer Information Services As Bankruptcy | Attn Revenue Recovery & 3rd Fl | 3965 Airways Blvd Module G | | | Memphis | TN | 38116 | | $150.24 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 110 | FELLNER REFRIGERATION | | 55 W VENTURA | | | TUCSON | AZ | 85705 | | $3,254.84 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 298 | FELLNER REFRIGERATION | | 55 W VENTURA | | | TUCSON | AZ | 85705 | | $330.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 10 | Fire King Security Products | | 101 Security Pkwy | | | New Albany | IN | 47150 | | $1,777.67 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 329 | First American Commercial Bancorp Inc d b a First American Equipment Finance | Thomas V Askounis | Askounis & Darey PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $354,356.11 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 316 | American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $354,356.11 | Guarantee Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 484 | American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $354,356.11 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/09/2011 | 502 | First American Commercial Bancorp, Inc. d/b/a First American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N. Michigan Ave. Ste 550 | | Chicago | IL | 60611 | | $150,562.93 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2011 | 487 | American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $150,562.93 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd. | 10-47895 |
| 01/08/2011 | 501 | First American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $354,356.11 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd. | 10-47895 |
| 12/31/2010 | 362 | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $600,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 362 | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $1,094,839.39 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 363 | Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $4,022,519.03 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 363 | First Community Bank of Homer Glen and Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $3,000,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 364 | First Community Bank of Homer Glen and Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $311,010.93 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 377 | First Community Bank of Homer Glen and Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $3,000,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 377 | First Community Bank of Homer Glen and Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $600,000.00 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 378 | Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $1,094,839.39 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 379 | Lockport | Joel A Stein & Timothy M Swanson | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | | Chicago | IL | 60606 | | $311,010.93 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/23/2010 | 307 | FIRST ILLINOIS SYSTEMS INC | | 53 SOUTH CYPRESS DR | | | BRISTOL | IL | 60512 | | $60.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 307 | FIRST ILLINOIS SYSTEMS INC | | 53 SOUTH CYPRESS DR | | | BRISTOL | IL | 60512 | | $60.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 357 | First Midwest Bank | c/o Michael J Small | 321 N Clark St Ste 2800 | | | Chicago | IL | 60654 | | $38,637,519.07 | Guarantee Claim | | | | Secured | Gas City, Ltd. | 10-47879 |

Claims Register by Name

In re Gas City, Ltd, et al
Case No. 10-47879 (ERW)

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 216 | FirstMerit Bank NA | Canon Raznes & Regal LLP | 208 S LaSalle St Ste 1860 | | | Chicago | IL | 60604 | | $1,843,129.14 | Litigation Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/03/2011 | 408 | FISHER DIST AND PAPER SUPPLY | | 9625 MAYNE RD | | | TERRE HAUTE | IN | 47805 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 128 | FOOD AND PAPER SUPPLY | | 1747 S CHICAGO AVE | | | CHICAGO | IL | | | $6,060,765.03 | b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 435 | Ford Motor Credit Company LLC | | Drawer 55 953 | PO Box 55000 | | Detroit | MI | 48255-0953 | | $27,404.58 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/03/2010 | 500 | Ford Motor Credit Company, LLC | | PO Box 6275 | | | Dearborn | MI | 48121 | | $9,291.22 | Loan Agreement | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 224 | FOX METRO WWD | | 682 STATE RD 31 | | | OSWEGO | IL | 60543 | | $187.82 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 296 | FOX METRO WWD | | PO BOX 160 | | | AURORA | IL | 60507 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 105 | FOX RIVER FOODS | | 36871 EAGLE WAY | | | CHICAGO | IL | 60678-0001 | | $1,015.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 11 | FOX VALLEY FIRE & SAFETY | | 2730 PINNACLE DR | | | ELGIN | IL | 60123 | | $50.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 344 | Frito Lay North America Inc | c o Joseph D Frank | Frank Gecker LLP | | | Chicago | IL | 60654 | | $14,579.58 | b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 344 | Frito Lay North America Inc | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | | Chicago | IL | 60654 | | $50,354.06 | b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/08/2010 | 260 | Frontier Communication | Attn Bankruptcy Dept | 19645 N US Hwy 31 | | | Westfield | IN | 46074 | | $273.06 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 132 | FUEL ALL CORPORATION | | 31021 AUGUSTA DR | | | LAGUNA NIGUEL | CA | 92677-2413 | | $500.05 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/14/2010 | 14 | G BAR M CORPORATION | | PO BOX 3639 | | | GILBERT | AZ | 85299 | | $3,367.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 25 | Gary Sanitary District | dba OVERLEY'S VACUUM | 839 Broadway | | | Gary | IN | 45402 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 159 | Gavilon LLC | James G Powers | McGrath North Mullin & Kratz, First National Tower Ste | PC LLO | 1601 Dodge St | Omaha | NE | 68102 | | $134,798.46 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 126 | GCS SERVICE | | 855 LONE OAK DR A 1 | 3700 | | EAGAN | MN | 55121 | | $849.61 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | | GE Commercial Finance Business Property Corporation fka General Electric Capital Business | | | | | | | | | | | | | | | | |
| 12/29/2010 | 337 | Asset Funding Corporation | Susan G Boswell Esq | Quarles & Brady LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | | GE Commercial Finance Business Property Corporation fka General Electric Capital Business | | | | | | | | | | | | | | | | |
| | 337 | Asset Funding Corporation | Susan G Boswell Esq | Quarles & Brady LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/07/2011 | 4117 | General Electric Capital Corporation | | c o Reed Smith LLP | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | | $127,406.80 | Landlord Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 334 | George Hill and Joyce Hill | Jack Davis Law Offices | 319 E Madison Ste 3K | | | Springfield | IL | 62701 | | EXPUNGED | Litigation Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 208 | Gold Eagle Co | D Mathe | 4400 S Kildare Ave | | | Chicago | IL | 60632 | | $1,358.60 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/14/2010 | 2911 | GOLDEN GATE HAT & CAP CO | | 137 SOUTH FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | | $740.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 80 | GOOD TIMES WOOD PRODUCTS | | PO BOX 303 | | | RUSK | TX | 75785-0303 | | $9,000.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 80 | GOOD TIMES WOOD PRODUCTS | | PO BOX 303 | | | RUSK | TX | 75785-0303 | | $21,056.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 115 | Gordon Food Service | Arvon Funding LLC | PO Box 1434 | | | Grand Rapids | MI | 49501 | | $48,768.84 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 115 | Gordon Food Service | Arvon Funding LLC | PO Box 1434 | | | Grand Rapids | MI | 49501 | | $18,150.82 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 350 | GPMW Inc dba Center Marketing, Company | Attn Michael Auderspring | 600 Mason Ridge Center Dr | PO Box 419041 | | St Louis | MO | 63141 | | $317,233.10 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 125 | GRAPHIC SHACK | | 3216 S CR 675 E | | | GREENCASTLE | IN | 46135 | | $17,125.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 125 | GRAPHIC SHACK | | 3216 S CR 675 E | | | GREENCASTLE | IN | 46135 | | $416,235.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/07/2011 | 488 | Grasshopper Landscaping & Maintenance LLC | Grasshopper Landscaping | PO Box 315 | | | St David | AZ | 85630 | | $11,685.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 201 | GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | | $406.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 201 | GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 02/27/2010 | 237 | Great Lakes Bank NA | c o Barbara L Young | Golan & Christie LLP | 70 W Madison Ste 1500 | | Chicago | IL | 60602 | | $788,889.12 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 237 | Great Lakes Bank NA | c o Barbara L Young | Golan & Christie LLP | 70 W Madison Ste 1500 | | Chicago | IL | 60602 | | $4,500,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/15/2010 | 16 | GREAT LAKES DIST | | 2601 BERNICE RD | | | LANSING | IL | 60438 | | $854.02 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 36 | GREEN GUARD | | 4159 SHORELINE DR | | | ST LOUIS | MO | 63045 | | $74,711.00 | Trade Claim | | | | Gas City, Ltd. | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 143 | HAGUE QUALITY WATER | | 19225 S BLACKHAWK PARKWA | | | MOKENA | IL | 60448 | | $2,878.40 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 434 | HARTNEY OIL | | 139 MARK INDUSTRIAL PK | BOX 20 | | MARK | IL | 61340 | | $15,281.25 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 265 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | $398,305.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 265 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | $404,665.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 265 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | $1,819.46 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 348 | Heartland Acquisition LLC and Heartland Payment Systems Inc | Attn Honora Moore Esq | Heartland Payment Systems Inc | 90 Nassau St | | Princeton | NJ | 08542 | | $163,799.74 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 08/01/2011 | 497 | Systems Inc Heartland Acquisition LLC and Heartland Payment | Blank Rome LLP | 1201 N Market St Ste 800 | | | Wilmington | DE | 19801 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 153 | HOLSUM BAKERY INC AZ | | PO BOX 842176 | | | DALLAS | TX | 75284 | | $924.27 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 153 | HOLSUM BAKERY INC AZ | | PO BOX 842176 | | | DALLAS | TX | 75284 | | $404,665.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 137 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | $4,760.50 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 137 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | $406.50 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 242 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | EXPUNGED | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 317 | HomeStar Bank | Attn Fornos B Lammerman Esq | Meltzer Purtill & Stelle LLC | 300 S Wacker Dr Ste 3500 | | Chicago | IL | 60606 | | $19,297,783.46 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 219 | HSBC Bank Nevada NA Menards | Bass & Associates PC | 3936 E Ft Lowell Ste 200 | | | Tucson | AZ | 85712 | | $464,321.04 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/04/2011 | 471 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $4,967.63 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/04/2011 | 472 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $5,614.16 | Tax Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/04/2011 | 473 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $17,541.90 | Tax Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/04/2011 | 474 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $15,534.20 | Tax Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/04/2011 | 475 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $22,789.43 | Tax Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 299 | Husky Marketing and Supply Company | c/o Jim J Robinson | Dinsmore & Shohl LLP | 191 W Nationwide Blvd Ste 300 | | Columbus | OH | 43215 | | $1,990,801.41 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 325 | HWRT Oil Co LLC | c/o Bonnie L Clair | Summers Compton Wells PC | 8909 Ladue Rd | | St Louis | MO | 63124 | | $178,169.03 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 183 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 186 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 188 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 189 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 190 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 191 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 192 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 193 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 200 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 211 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 212 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 213 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 214 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 389 | Illinois Bell Telephone Company | Attn: James Grudus Esq | c/o AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $18,378.72 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/08/2011 | 413 | Illinois Department of Employment Security | | 33 S State St | | | Chicago | IL | 60603 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 423 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $4,855,522.69 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 423 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $17,787.81 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 423 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $118,392.68 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 469 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $25.00 | Tax Claim | A | | 04/21/2011 | Priority | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 469 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $89.89 | Tax Claim | A | | 04/21/2011 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $4,542,894.66 | Tax Claim | A | | 04/21/2011 | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $4,542,894.66 | Tax Claim | A | | 04/21/2011 | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $350,100,749.00 | Tax Claim | A | | 02/22/2011 | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | Bankruptcy Unit | 100 W Randolph St No 7 400 | | Chicago | IL | 60601 | | $60,588,664.89 | Tax Claim | A | | 02/22/2011 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | | PO Box 11008 | | GREEN BAY | WI | 54307-1008 | | $648,58(503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | | PO Box 11008 | | GREEN BAY | WI | 54307-1008 | | $749.02 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | | PO Box 11008 | | GREEN BAY | WI | 54307-1008 | | $0.00 503(b)(9) Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 04/22/2011 | 462 | IN DEPT OF ENVIRONMENTAL CODES0010C | CASHIER OFFICE | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | | $3,355,000.00 | Environmental Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 184 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 185 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 187 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 195 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 202 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 388 | Indiana Bell Telephone Company Incorporated | Attn: James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | $5,428.71 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 63 | INDIANA LOGO SIGN GROUP | | PO BOX 501345 | | | INDIANAPOLIS | IN | 46250-8345 | | $293.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 145 | INDIANA TRUCK SALES & SERVIC | | PO BOX 11077 | | | INDIANAPOLIS | IN | 46251 | | $487.10 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 95 | Industrial Supply CC | | PO Box 9287 | | | Terre Haute | IN | 47808-9267 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 155 | INDY TRUCK SALES | | 1116 WEST CR 450 NORTH | | | BRAZIL | IN | 47834-0000 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/21/2011 | 414 | INDY TRUCK SALES BRAZIL | | 1116 WEST CR 450 NORTH | | | BRAZIL | IN | 47834-0000 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 324 | Integra Bank NA | | Ben T Caughey Ice Miller LLP | One American Sq Ste 3100 | | Indianapolis | IN | 46282 | | $9,033,298.26 | Guarantee Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 327 | Integra Bank NA | Ben T Caughey Ice Miller LLP | One American Sq Ste 3100 | | | Indianapolis | IN | 46282 | | $9,033,298.26 | Guarantee Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/22/2011 | 422 | Intelus dba Talent Wise | Jeremy Keenan | 500 108th Ave NE 22nd Fl | | | Bellevue | WA | 98004 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 264 | International Brotherhood of Teamsters Local 142 | Robert S Cervone | 8 S Michigan Ave Ste 1900 | | | Chicago | IL | 60603 | | $24,471.00 | Union Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 264 | on Behalf of the Employees International Brotherhood of Teamsters Local 142 | Dowd Bloch & Bennett | 8 S Michigan Ave Ste 1900 | | | Chicago | IL | 60603 | | | | | | | | | |
| 12/13/2010 | 363 | INTERSTATE BATTERY SYSTEM OF BLOOMINGTON | Robert S Cervone Dowd Bloch & Bennett | PO BOX 355 | | | ELLETTSVILLE | IN | 47429 | | $88,333.50 | Union Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 363 | INTERSTATE BATTERY SYSTEM OF BLOOMINGTON | | PO BOX 355 | | | ELLETTSVILLE | IN | 47429 | | EXPUNGED | Union Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 252 | INTL WHOLESALE SUPPLY INC | | PO BOX 1210 | | | LAKE HAVASU CITY | AZ | 86405-1210 | | $12,125.85 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 244 | JR PROMOS | | PO BOX 508 | | | COLUMBUS | IN | 47202 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 257 | Interstate Brands Corporation | | PO Box 415627 | | | Kansas City | MO | 64141 | | $8,691.87 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 547 | Jacob F Struble Properties LLC | Att Jacob Struble | PO Box 30235 | | | Tucson | AZ | 85751-0000 | | $550,558.37 | Landlord Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/20/2010 | 346 | JACOB F STRUBLE PROPERTIES, LLC | ATT JACOB STRUBLE | PO BOX 30235 | | | TUCSON | AZ | 85751 | | $550,558.37 | Landlord Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 131 | Jasper County Treasurer | | 115 W Washington St | | | Rensselaer | IN | 47978 | | $3,604.30 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 69 | JAY KAY | | 3545 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8737 | | $539.25 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 69 | JAY KAY | | 3545 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8737 | | $574.32 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 156 | Jefferies Leveraged Credit Products, LLC | One Station Pl | Three North | | | Stamford | CT | 06902 | | $12,751.27 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 156 | Jefferies Leveraged Credit Products, LLC | One Station Pl | Three North | | | Stamford | CT | 06902 | | $0.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/16/2011 | 420 | JOHNSTONE SUPPLY | | 3500 179TH ST UNIT 3 | | | HAMMOND | IN | 46323 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 9 | JR Promos | | PO Box 508 | | | Columbus | IN | 47202-0508 | | $1,800.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/08/2011 | 489 | Jule L Boyd | | 4520 Paradise S Ln | | | Sierra Vista | AZ | 85650 | | W/D | Customer Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/12/2010 | 32 | K DESIGN | | 2428 FOREST AVE | | | NORTH RIVERSIDE | IL | 60546-1524 | | $805.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/21/2010 | 303 | KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | $9,339.31 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 04/21/2010 | 303 | KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 04/21/2010 | 303 | KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | $3,531.71 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 113 | KAMS IMAGING | | 12106 SABUDA PL | | | WHEATFIELD | IN | 46392 | | $4,235.45 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 393 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | $2,185.62 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 393 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | $97.79 | Tax Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/21/2010 | 233 | KAR NUT PRODUCTS CO | | 1200 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | | $13,490.41 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 04/21/2010 | 233 | KAR NUT PRODUCTS CO | | 1200 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | | $22,922.90 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/28/2010 | 399 | KENAN TRANSPORT COMPANY | KENAN TRANSPORT LLC | 4366 MT PLEASANT ST NW | | | CANTON | OH | 44720 | | $409.78 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/12/2010 | 3 | Kendall County Treasurer | | 111 W Fox St | | | Yorkville | IL | 60560-1621 | | W/D | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 245 | KIKENS BEVERAGE INC | | PO BOX 110 | | | MONTGOMERY | IL | 60538 | | $270.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/25/2011 | 438 | KID STUFF MARKETING | | PO BOX 19235 | | | TOPEKA | KS | 66619-9707 | | $436.79 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 53 | KIMBALL MIDWEST | | DEPT L 2780 | | | COLUMBUS | OH | 43260-2780 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/19/2011 | 481 | L & W Outdoor Advertising Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $19,500.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/24/2011 | 483 | L & W Outdoor Advertising Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $19,500.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/20/2012 | 507 | L & W Outdoor Advertising, Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $718.85 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 328 | L & W SIGNS | | 6102 W 400 N | | | GREENFIELD | IN | 46140 | | $12,194.70 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 412 | L&W Signs | | 6102 W 400 N | | | Greenfield | IN | 46140-9641 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 105 | LAB SAFETY SUPPLY | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | $960.73 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 312 | LABEAU BROS | | 295 N HARRISON AVE | | | KANKAKEE | IL | 60901-0246 | | $846.86 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 313 | LABEAU BROS | | 295 N HARRISON AVE PO BOX 246 | | | KANKAKEE | IL | 60901-0246 | | $15,165.77 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 03/08/2011 | 441 | LaGrange County Indiana | | c/o Joshua A Burkhardt Esq Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $1,337.38 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 03/08/2011 | 442 | LaGrange County Indiana | | c/o Joshua A Burkhardt Esq Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $46.19 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 03/08/2011 | 443 | LaGrange County Indiana | | c/o Joshua A Burkhardt Esq Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $1,078.83 | Tax Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/22/2011 | 463 | LaGrange County Indiana | | c/o Joshua A Burkhardt Esq LaGrange County Treasurer Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $4,102.76 | Tax Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47855 |
| 04/22/2011 | 464 | LaGrange County Indiana | | c/o Joshua A Burkhardt Esq LaGrange County Treasurer LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $181.64 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2011 | 465 | LaGrange County Indiana | c o Joshua A Burkhardt Esq LaGrange County Treasurer | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $5,955.48 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 85 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $11,304.32 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 86 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $725.55 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 87 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $2,077.00 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 88 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $10,817.68 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 89 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $10,468.39 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 90 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $13,478.28 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 91 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $12,874.99 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 92 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $2,239.17 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 93 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $61,794.05 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 94 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $8,589.36 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 95 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $24,796.75 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 96 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $3,787.59 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 97 | LAKE COUNTY TREASURER | | LAKE COUNTY TREASURER BANKRUPTCY | 2293 N MAIN ST | | CROWN POINT | IN | 46307 | | $3,805.64 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/19/2011 | 430 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $6,454.96 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 431 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $6,434.66 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 432 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $7,059.05 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 433 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $7,559.49 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 03/11/2011 | 448 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $2,092.42 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 449 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $1,194.42 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 450 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $3,954.98 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 451 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $297.47 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 452 | Lake County Treasurer | | Bankruptcy | 2293 N Main St | | Crown Point | IN | 46307 | | $8,735.45 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/11/2011 | 453 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $89,000.49 | Tax Claim | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 454 | Lake County Treasurer | Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | | $4,800.14 | Tax Claim | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 455 | Lake County Treasurer | Bankruptcy Credit Dept | 2293 N Main St PO Box 66338 | | | Crown Point | IN | 46307 | | $8878.99 | Tax Claim | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/20/2010 | 215 | Lamar Advertising Company | | 727 N First St | | | Baton Rouge | LA | 70896 | | $73,847.36 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 34 | Landshire Illinois | | 727 N First St | | | Saint Louis | MO | 63102-2501 | | $9,502.15 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 34 | Landshire Illinois | | 727 N First St | | | Saint Louis | MO | 63102-2501 | | $55,634.37 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 02/18/2011 | 421 | LAPORTE COUNTY TREASURER | | 302 W 8TH ST | | | MICHIGAN CITY | IN | 46360 | | $10,886.62 | Tax Claim | | | Secured | Gas City, Ltd | 10-47879 |
| 02/18/2011 | 421 | LAPORTE COUNTY TREASURER | | 302 W 8TH ST | | | MICHIGAN CITY | IN | 46360 | | $0.00 | Tax Claim | | | Priority | Gas City, Ltd | 10-47879 |
| 04/21/2011 | 478 | Lawson Products Inc | | 1666 E Touhy Ave | | | Des Plaines | IL | 60018 | | $816.53 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/24/2011 | 436 | LINCOLN PLAZA AUTO PARTS | | 25731 GOVERNORS HWY | | | MONEE | IL | 60449 | | $909.20 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/24/2011 | 437 | LINCOLN PLAZA AUTO PARTS | | 25731 GOVERNORS HWY | | | MONEE | IL | 60449 | | $1,767.87 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 250 | Local 705 International Brotherhood of Teamsters | c o Baum Sigman Auerbach & Neuman Ltd | 200 W Adams St Ste 2200 | | | Chicago | IL | 60606 | | $4,207,304.36 | Union Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 251 | Local 705 International Brotherhood of Teamsters Pension Fund | c o Baum Sigman Auerbach & Neuman Ltd | 200 W Adams St Ste 2200 | | | Chicago | IL | 60606 | | $4,207,304.36 | Union Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/20/2010 | 210 | Louis Dreyfus Claypool Holdings LLC | Attn Leonard A Budyonny Esq | 40 Danbury Rd | | | Wilton | CT | 06897-0810 | | $90,598.20 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 429 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | $112.70 | Tax Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 429 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | $531.31 | Tax Claim | | | Priority | Gas City, Ltd | 10-47879 |
| 01/22/2010 | 74 | L T Hawthorne & Associate | | 2496 CR 413 | | | Kirbyville | TX | 75956-3053 | | $0.00 | Trade Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 02/17/2010 | 181 | M & M NEWS AGENCY INC | | CIVIC INDUSTRIAL PARK | PO Box 1129 | | LASALLE | IL | 61301-3129 | | $11,479.51 | Trade Claim | | | Secured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $916.49 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $177.55 | 503(b)(9) Claim | | | Priority | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $0.00 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 11/22/2010 | 70 | MACALLISTER MACHINERY CO INC | | PO BOX 660200 | | | INDIANAPOLIS | IN | 46266 | | $300.91 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/22/2010 | 70 | MACALLISTER MACHINERY CO INC | | PO BOX 660200 | | | INDIANAPOLIS | IN | 46266 | | $1,378.87 | 503(b)(9) Claim | | | Priority | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 241 | Markie Consultants, LLC | c o Martin T Burke | 9673 W Higgins Rd Ste 505 | | | Rosemont | IL | 60018 | | $2,718.00 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 118 | MADDEN CO | | 4847 E VIRGINIA ST STE G | | | EVANSVILLE | IN | 47715 | | $193.67 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 218 | MADELINE GRANIER | | 15230 EL CAMENO TER | | | ORLAND PARK | IL | 60462 | | EXPUNGED | Litigation Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 304 | MARKETZ OFFICE PRODUCTS | | 121F AIRPORT DR | | | JOLIET | IL | 60431 | | $10,572.76 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/22/2010 | 76 | Marlin Business Bank | | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | | $457.02 | Equipment Lease | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 02/17/2010 | 371 | MAT MASTERS | | PO Box 702 | | | BATAVIA | IL | 60510 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 02/27/2010 | 248 | MB Financial Bank NA | c o Mark E Leipold | Gould & Ratner LLP | 222 N LaSalle St Ste 800 | | Chicago | IL | 60601-1011 | | $10,891,930.07 | Loan Agreement | | | Secured | Gas City, Ltd | 10-47879 |
| 02/27/2010 | 249 | MB Financial Bank NA | c o Mark E Leipold | Gould & Ratner LLP | 222 N LaSalle St Ste 800 | | Chicago | IL | 60601-1011 | | $10,891,930.07 | Loan Agreement | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/17/2010 | 174 | MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385 | | $14,558.75 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 405 | McGladrey & Pullen, LLP | Attn Jan Rieno | One S Wacker Dr Ste 800 | | | Chicago | IL | 60606 | | $595.00 | Trade Claim | | | Secured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 23 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/04/2011 | 411 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | $4,077.79 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 08/27/2010 | 492 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | $470.13 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 08/27/2011 | 492 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | $1,803.83 | 503(b)(9) Claim | A | 01/04/2011 | Admin Priority | Gas City, Ltd | 10-47879 |
| 01/03/2011 | 373 | MELS AUTO | | PO Box 430 | | | STANFIELD | AZ | 85272 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 21 | MEYERS MECHANICAL | | 670 N Y 2ND ST | | | RICHMOND | IN | 47375 | | $6,773.42 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 03/11/2011 | 52 | Michelin North America Inc | Attn Cindy Biggs | 4581 WESTON RD NO 323 | PO BOX 19001 | | Greenville | SC | 29602-9001 | | $11,758.75 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/17/2010 | 444 | MICKIES ELEGANT ILLUSIONS | | 7400 W 87TH ST | | | WESTON | FL | 33331 | | $622.33 | Trade Claim | | | Secured | Gas City, Ltd | 10-47879 |
| 11/15/2010 | 22 | MIDWAY TRUCK SUPPLY | | 7400 W 87TH ST | | | BRIDGEVIEW | IL | 60455 | | $0.00 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/16/2010 | 288 | MIDWEST CAN COMPANY | DEPT 20 MIDOOT | PO BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | | $5,059.00 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 246 | MIDWEST SECURITY FORCES | | PO Box 2096 | | | CHICAGO | IL | 46361 | | $33,707.53 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 117 | MONARCH TEXTILE RENTAL | | 2810 FOUNDATION DR | | | SOUTH BEND | IN | 46628-4335 | | $530.25 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 117 | MONARCH TEXTILE RENTAL | | 2810 FOUNDATION DR | | | SOUTH BEND | IN | 46628-4335 | | $283.71 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 01/04/2011 | 384 | MORTON SALT | | PO Box 93052 | | | CHICAGO | IL | 60673-3052 | | $1,283.50 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/04/2011 | 384 | MORTON SALT | | PO Box 93052 | | | CHICAGO | IL | 60673-3052 | | $1,377.18 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 01/03/2011 | 493 | MOSTLY POSTCARDS INC | | 7745 E GELDING DR STE 106 B | | | SCOTTSDALE | AZ | 85260 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/24/2010 | 111 | Muzak LLC | c o BridgetAnn Oxendium | 3318 Lakemont Blvd | | | Fort Mill | SC | 29708 | | $428.02 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/23/2010 | 308 | MYERS TIRE SUPPLY CO | | 11127 W FRANKLIN AVE | | | FRANKLIN PARK | IL | 60131 | | $175.79 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/07/2010 | 157 | NASHUA | | 9212 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | $1,156.95 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/14/2010 | 162 | Navajo Refining Company LLC | Attn John Harrison | 1100 Crescent Ct Ste 1600 | | | Dallas | TX | 75201 | | $1,031,027.89 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 228 | NICOR GAS | | PO BOX 632 | | | AURORA | IL | 60507-0190 | | $1,166.35 | Utility Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 310 | Northern Indiana Public Service Compan | Attn Revenue Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | | $38,822.52 | Utility Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 05/08/2011 | 490 | Northiana Premier Distribution | | PO Box 42019 | | | Mesa | AZ | 85274 | | $3,537.94 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 06/08/2011 | 491 | Northiana Premier Distribution | | PO Box 42019 | | | Mesa | AZ | 85274 | | $3,635.75 | Trade Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 261 | Novelty Inc | Jimmie L McMillan Esq & Ethel H Badawi Esq | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | | $23,013.43 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 261 | Novelty Inc | Jimmie L McMillan Esq & Ethel H Badawi Esq | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | | $57,597.30 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd | 10-47879 |

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2010 | 262 | Novelty Inc | Jimmie L McMillian Esq & Ethel H Badawi Esq | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | | EXPUNGED 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/02/2010 | 8 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | $11,354.44 Equipment Lease | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 36 | NuCO2 | | 2800 SE Market Pl | | | Stuart | FL | 34997 | | EXPUNGED Equipment Lease | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 27 | OCCUPATIONAL HEALTH CENTERS | | PO BOX 488 | | | LOMBARD | IL | 60148 | | $60.48 | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 04/13/2011 | 477 | Ohanarian Consultants Inc | dba Galloway Chemical | PO Box 5301 | | | Clearwater | FL | 33758 | | $5,904.32 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 321 | Old Second National Bank | Attn Forrest B Lammiman Esq | Meltzer Purtill & Stelle LLC | 300 S Wacker Dr Ste 3500 | | Chicago | IL | 60606 | | $20,483,788.29 Loan Agreement | | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/30/2010 | 123 | Old World Automotive Products Inc | | 4065 Commercial Ave | | | Northbrook | IL | 60062 | | $5,832.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 340 | Palm Beach County Tax Collector | Attn Anne M Gannon Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | | W/D Tax Claim | | | | | | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 18 | PAMCO | | 2200 S WOLF RD | | | DES PLAINES | IL | 60018-1934 | | $1,681.59 Trade Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 07/03/2011 | 369 | PAMCO | | 2200 S WOLF RD | | | DES PLAINES | IL | 60018 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 178 | Pennzoil Quaker State Company dba SOPUS Products | Anna Hathaway | Shell Oil Co | 1162 One Shell Plz | 910 Louisiana | Houston | TX | 77002 | | $273,001 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 178 | Pennzoil Quaker State Company dba SOPUS Products | Anna Hathaway | Shell Oil Co | 1162 One Shell Plz | 910 Louisiana | Houston | TX | 77002 | | $2,778.00 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $684.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $23,109.13 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $4,508.02 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | | | ROCK ISLAND | IL | 61204 | | $0.00 503(b)(9) Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | | | ROCK ISLAND | IL | 61204 | | $56,317.52 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | PO BOX 7210 | | ROCK ISLAND | IL | 61204 | | $0.00 503(b)(9) Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 354 | Performance Food Group LLC | Attn Brad Boe | 12650 E Arapahoe Rd | PO BOX 7210 | | Centennial | CO | 80112 | | $41,666.46 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 354 | Performance Food Group LLC | Attn Brad Boe | 12650 E Arapahoe Rd | | | Centennial | CO | 80112 | | $51,412.97 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 355 | Performance Food Group LLC | Attn Brad Boe | 12650 E Arapahoe Rd | | | Centennial | CO | 80112 | | EXPUNGED 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 391 | Performance Food Group LLC | Ann Pille | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | | $56,317.52 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 02/07/2011 | 418 | Peter & Jean Georgopovler Landlord | | 25 Falcon Pl | | | Westmont | IL | 60559 | | EXPUNGED Landlord Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/07/2011 | 418 | Peter & Jean Georgopovler Landlord | | 25 Falcon Pl | | | Westmont | IL | 60559 | | EXPUNGED Landlord Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 263 | PETROLEUM TRADERS CORP | | 7110 POINTE INVERNESS | | | FORT WAYNE | IN | 46804-7928 | | $76,740.47 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 341 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $25,216.66 Tax Claim | | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 342 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $38,617.14 Tax Claim | | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/30/2010 | 352 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 353 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 374 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 375 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 385 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 387 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 466 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 Tax Claim | A | | 12/30/2010 | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 467 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 Tax Claim | A | | 12/30/2010 | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 468 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 Tax Claim | A | | 12/30/2010 | Secured | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 221 | Plains Marketing LP | Attn Patti Prewitt | Law Office of Patricia Williams Prewitt | 10953 Vista Lake Ct | | Navasota | TX | 77868-6981 | | $350,609.89 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 49 | Platemasters 20 | | 17489 New Rd | | | Bremen | IN | 46506-9925 | | $987.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 31 | POMPS TIRE SERV | | PO BOX 1630 | | | GREEN BAY | WI | 54305-1630 | | $8,858.68 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47873 |
| 02/15/2011 | 440 | PORTER COUNTY TREASURER | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 | | $3,061.89 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/11/2011 | 448 | PORTER COUNTY TREASURER | | COUNTY ADMIN CENTER | 155 INDIANA AVE RM 209 | | VALPARAISO | IN | 46383-5555 | | $58,461.45 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 129 | POWER BRAKE & SPRING SERVICE | ATTN DON WALKER | 3015 WESTERN AVE | | | SOUTH BEND | IN | 46619 | | $303.57 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 129 | POWER BRAKE & SPRING SERVICE | ATTN DON WALKER | 3015 WESTERN AVE | | | SOUTH BEND | IN | 46619 | | $1,969.40 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 79 | POWER DISTRIBUTING | | 24537 NETWORK PL | | | CHICAGO | IL | 60673-0001 | | $25,181.27 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 79 | POWER DISTRIBUTING | | 24537 NETWORK PL | | | CHICAGO | IL | 60673-0001 | | $28,514.50 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Page 10 of 14

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/2010 | 294 | POWER TRAIN | | 2334 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | | $1,016,65 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 309 | PRAIRIE FARMS DAIRY | | 211 WEST MAIN | PO BOX 128 | | OLNEY | IL | 62450 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/23/2010 | 309 | PRAIRIE FARMS DAIRY | | 211 WEST MAIN | PO BOX 128 | | OLNEY | IL | 62450 | | $73,05 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 05/16/2011 | 479 | Praxair Distribution Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $276.50 | Trade Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 05/16/2011 | 479 | Praxair Distribution Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $56.14 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 382 | PRIZE LAWN CARE | | 17921 S 66TH CT | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/05/2011 | 386 | PRIZE LAWN CARE | | 17921 S 68TH CT | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/25/2011 | 415 | PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241 | | $46.40 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241 | | $249.60 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 41 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241-4018 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 231 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 122 | QUALITY CHEM | | 1835 NE 144TH ST | | | NORTH MIAMI | FL | 33181-1420 | | $320.47 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 11/30/2010 | 122 | QUALITY CHEM | | 1835 NE 144TH ST | | | NORTH MIAMI | FL | 33181-1420 | | $1,242.36 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/22/2010 | 311 | QUINLAN LOOK & SEC SERV | | 9940 W 192ND ST STE J | | | MOKENA | IL | 60448-8202 | | $73,345.00 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 10/13/2010 | 3 | Qwest Communications Company, LLC | | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $966.67 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 72 | R CARLSON & SONS | | 19140 104TH AVE | | | MOKENA | IL | 60448-8202 | | $8,219.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 305 | R Carlson & Sons Inc | | 19140 104th Ave | | | Mokena | IL | 60448-8202 | | | | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/05/2011 | 300 | Radiant Systems Inc | Attn Kelly Patchus | 3925 Brookside Pkwy | | | Alpharetta | GA | 30022 | | | | | | | | Gas City, Ltd. | 10-47879 |
| 06/30/2011 | 493 | Radiant Systems Inc | Attn Michael S Haber Esq Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 | | $29,083.86 | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 06/30/2011 | 493 | Radiant Systems Inc | Attn Michael S Haber Esq Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | | Atlanta | GA | 30309 | | $241,159.81 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 176 | REDDY ICE | SCHADE ICE CO | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | $135.80 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/17/2010 | 176 | REDDY ICE | SCHADE ICE CO | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | $2,426.40 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 60 | REDDY ICE SCHADE ICE CO | | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/17/2010 | 175 | REDDY ICE SCHADE ICE CO | | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/07/2011 | 426 | REFRESHMENT SERVICES PEPSI | | 3400 SOLAR AVE | | | SPRINGFIELD | IL | 62707 | | $10,501.08 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/17/2010 | 54 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 266 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | $0.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 267 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 268 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 269 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 270 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 271 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 272 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 322 | Reinhart Foodservice LLC | Jeremy M Guth | Kohner Mann & Kallas SC | 4650 N Port Washington Rd | | Milwaukee | WI | 53212 | | $21,294.55 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 322 | Reinhart Foodservice LLC | Jeremy M Guth | Kohner Mann & Kallas SC | 4650 N Port Washington Bldg | | Milwaukee | WI | 53212 | | $3,395.29 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 28 | RELIABLE FIRE EQUIPMENT | | 12845 S CICERO AVE | | | ALSIP | IL | 60803 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 103 | RGIS INVENTORY SPEC | | PO BOX 77631 | | | DETROIT | MI | 48277 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/26/2010 | 119 | RGIS INVENTORY SPEC | | PO BOX 77631 | | | DETROIT | MI | 48277 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 150 | RGIS LLC | | PO Box 77631 | | | Detroit | MI | 48277-0631 | | $11,654.03 | Trade Claim | A | | 11/16/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/09/2010 | 279 | ROAD EQUIPMENT PARTS CENTER | | PO BOX 9489 | | | GRAND RAPIDS | MI | 49509 | | $465.19 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/09/2010 | 279 | ROAD EQUIPMENT PARTS CENTER | | PO BOX 9489 | | | GRAND RAPIDS | MI | 49509 | | $1,926.79 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/08/2010 | 7 | RSC EQUIPMENT RENTAL | | 648 EAST FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | $778.16 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 400 | RSM McGladrey Inc | Attn Jan Riend | One S Wacker Dr Ste 800 | | | Chicago | IL | 60606 | | $7,718.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/18/2010 | 55 | RUSSELL PUBLICATIONS INC | | 120 W NORTH ST | BOX 429 | | PECOTONE | IL | 60468 | | $468.80 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 55 | RUSSELL PUBLICATIONS INC | | 120 W NORTH ST | BOX 429 | | PECOTONE | IL | 60468 | | $97.20 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 12 | SELECT MANAGEMENT SERVICES | | PO Box 661055 | | | FRANKLIN | TN | 37068 | | $1,000.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 166 | SELECT MANAGEMENT SERVICES | | PO Box 661055 | | | FRANKLIN | TN | 37068 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 130 | Seyferts Troyer Potato Products Inc | | PO Box 676 810 RT 97 SC | | | Waterford | PA | 16441 | | $1,916.65 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/02/2010 | 130 | Seyferts Troyer Potato Products Inc | | PO Box 676 810 RT 97 SC | | | Waterford | PA | 16441 | | $550.03 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/02/2010 | 138 | SHAMROCK DAIRY | DAIRY MAID FOODS | PO BOX 52420 | | | PHOENIX | AZ | 85072 | | $2,183.56 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 01/03/2011 | 370 | SIERRA VISTA ACE | ATTN ACCTS RECV | 3756 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/23/2010 | 102 | SIMMONS HONEY | | 7284 LELSIE CANYON RD | | | DOUGLAS | AZ | 85607 | | $328.10 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/14/2010 | 290 | SIMPSON GRAIN CO | | PO Box 821 | | | HUNTINGTON | IN | 46750 | | $399.85 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 30 | Sky Creations dba Earthtones | | 1691 W Grant Rd Ste 101 | | | Tucson | AZ | 85745-1400 | | $1,909.33 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/16/2010 | 44 | SMART CHARMS | | 8507 N 59TH AVE STE B 3 | | | GLENDALE | AZ | 85302-5474 | | $157.00 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 44 | SMART CHARMS | | 8507 N 59TH AVE STE B 3 | | | GLENDALE | AZ | 85302-5474 | | $107.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 190 | Snyders of Hanover Mfg Inc | | 1250 York St | PO Box 6917 | | Hanover | PA | 17331 | | $13,585.10 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 180 | Snyders of Hanover Mfg Inc | | 1250 York St | PO Box 6917 | | Hanover | PA | 17331 | | $107.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 115 | SOUTHEASTERN BEVERAGES INC | | 7875 KERRISAND AVE | | | AURORA | IN | 47001 | | $9,199.39 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 115 | SOUTHEASTERN BEVERAGES INC | | 7875 KERRISAND AVE | | | AURORA | IN | 47001 | | $440.53 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 135 | SOUTHWEST FUEL CARE | | PO BOX 18489 | | | TUCSON | AZ | 85731-8489 | | $129.62 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 51 | Southwest Gas Corporation | | PO Box 1498 | | | Victorville | CA | 92393-1498 | | $1,306.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 209 | SPRING GREEN | | PO BOX 1529 | | | PLAINFIELD | IL | 60544-9952 | | EXPUNGED Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 77 | Spring Green Lawn Care | | PO Box 1529 | | | Plainfield | IL | 60544-5529 | | $32.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 152 | Sprint Nextel | Attn Bankruptcy Dept | Correspondence | | | Overland Park | KS | 66251 | | $2,067.70 Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 46 | SQUIRE BOONE VILLAGE INC | | PO BOX 711 | | | NEW ALBANY | IN | 47151-0711 | | $326.49 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 358 | Standard Bank and Trust Company | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $13,995,772.00 Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 359 | Standard Bank and Trust Company | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $107,501.50 503(b)(9) Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 360 | Standard Bank and Trust Company | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $8,158,750.98 Loan Agreement | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 361 | Standard Bank and Trust Company | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $385,509.58 Loan Agreement | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 24 | Stoops Freightliner Quality Trailer In | | 1851 W Thompson Rd | | | Indianapolis | IN | 46217-9353 | | $14,960,324.63 Loan Agreement | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 287 | Sub Zero Distributor | Accounts Receivables | 3301 W Canal St | | | Milwaukee | WI | 53208 | | $1,008.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 287 | Sub Zero Distributor | Accounts Receivables | 3301 W Canal St | | | Milwaukee | WI | 53208 | | $237.60 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 47 | SUB ZERO REFRIGERATION | | 3562 W 147TH ST | | | MIDLOTHIAN | IL | 60445-3555 | | $1,544.40 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 333 | Suburban Bank & Trust | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $8,844.80 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 333 | Suburban Bank & Trust | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | | Hickory Hills | IL | 60457 | | $5,862,037.98 Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 335 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $3,861,055.80 Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 336 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $3,861,055.80 Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 339 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 339 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED Loan Agreement | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 339 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $374.00 Equipment Lease | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/12/2010 | 2 | Sysco Food Services of AZ | | PO Box 23430 | | | Phoenix | AZ | 85063 | | $73,051.44 Trade Claim | | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/17/2010 | 168 | TAGG AMERICA | | PO BOX 1153 | | | BETHEL | CT | 06801 | | $1,012.43 503(b)(9) Claim | | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 02/11/2011 | 419 | TALX CORP | | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | | EXPUNGED Trade Claim | | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/03/2011 | 368 | Tartan Partners Credit Fund II LP | | 200 Business Park Dr Ste 200 | | | Armonk | NY | 10504 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 62 | TAYLOR FREEZER SALES OF AZ | | 2825 E CHAMBERS | | | PHOENIX | AZ | 85040 | | EXPUNGED 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 82 | TAYLOR FREEZER SALES OF AZ | | 2825 E CHAMBERS | | | PHOENIX | AZ | 85040 | | $648.32 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 234 | Teamster Union Local No 142 Pension Trust Fund | Teresa A Massa | Terrell & Thrall LLP | 1158 W Lincolnway Ste 1 | | Valparaiso | IN | 46385 | | $5,038.00 Union Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 05/16/2011 | 480 | Teamsters Union Local No 142 Pension Trust Fund | Teresa A Massa | Terrell & Thrall LLP | 1158 W Lincolnway Ste 1 | | Valparaiso | IN | 46385 | | $5,038.00 Union Claim | A | | 12/27/2010 | Priority | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 68 | TERBORG DISTRIBUTING INC | | PO BOX 307 | | | DEMOTTE | IN | 46310-3307 | | $1,049,188.23 Union Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 68 | TERBORG DISTRIBUTING INC | | PO BOX 307 | | | DEMOTTE | IN | 46310-3307 | | $3,045.49 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 78 | TERRE HAUTE TRUCK CENTER | | 6425 EAST STATE RD 42 | PO BOX 3066 | | TERRE HAUTE | IN | 47803 | | $1,799.00 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 78 | TERRE HAUTE TRUCK CENTER | | 6425 EAST STATE RD 42 | PO BOX 3066 | | TERRE HAUTE | IN | 47803 | | $2,562.46 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/10/2010 | 282 | Terry's Ford | | 363 N Harlem | | | Peotone | IL | 60468-9127 | | $512.93 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 222 | THE ANDERSONS INC | BECKY | 480 W DUSSELL DR | | | MAUMEE | OH | 43537 | | $1,356.22 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 265 | The Bakers Choice Co | c o Thomas W Toolis | 9031 W 151st Ste 303 | | | Orland Park | IL | 60462 | | $220,717.91 Reclamation Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 476 | The City of Gary Indiana | c o Michael W Hile | 334 N Senate Ave | | | Indianapolis | IN | 46204 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/09/2010 | 278 | The Daily Journal | c o Chad Campbell | 8 Dearborn Sq | | | Kankakee | IL | 60914 | | $2,864.78 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 299 | THE GORILLA GLUE COMPANY | | 4550 RED BANK EXPY | | | CINCINNATI | OH | 45227 | | EXPUNGED 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 235 | THE HEATING & COOLING MART | | 754 CTR RD | | | FRANKFORT | IL | 60423 | | $1,553.15 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 71 | THE ICEE COMPANY | | 1205 S DUPONT AVE | | | ONTARIO | CA | 91761 | | $158.92 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 240 | The Northern Trust Company | c o David J Fischer Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 2800 | | Chicago | IL | 60606 | | UNLIQUIDATED Loan Agreement | | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A/R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | 240 | The Northern Trust Company | c/o David J Fischer Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 2800 | | Chicago | IL | 60606 | | UNLIQUIDATED | Loan Agreement | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/15/2010 | | 26 THE OSCAR W LARSON | | 10100 DIXIE HWY | | | CLARKSTON | MI | 48348 | | $2,290.48 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 314 | The PrivateBank and Trust Company | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED | Loan Agreement | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 314 | The PrivateBank and Trust Company | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $146.29 | Trade Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 229 | THELMA SIMMERMAN | | 2523 W COLUBINE LN | | | BENSON | AZ | 85602 | | EXPUNGED | Litigation Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 323 | TIMES COMMUNICATIONS | | PO Box 4399 | | | SOUTH BEND | IN | 46634 | | $3,750.00 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 114 | TNI PARTNERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | | $146.29 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 320 | Systems LLC | Attn General Counsel | 255 Washington St Ste 200 | | | Newton | MA | 02458-1634 | | $32,098.16 | Trade Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| | 1 | Travelenters of America aka Petro Franchise Travelers Casualty and Surety Company of America for Itself and its Predecessors in Interest, Parent, Subsidiaries and Affil | Robert L Scanlon | Travelers Casualty and Surety Company | One Tower Sq S102A | | Hartford | CT | 06183 | | UNLIQUIDATED | Bond Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/12/2010 | 64 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $18,993.74 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 161 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $76,000.78 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 161 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $55,242.00 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 161 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $18,986.19 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 179 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $27,580.31 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 292 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $31,996.52 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 293 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $31,996.52 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | | TRC Master Fund LLC (assignee of Car Wash | Attn Terrel Ross | 336 Atlantic Avenue, Suite 302 | | | East Rockaway | NY | 11518 | | $73,985.03 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/20/2012 | 596 | Services Inc | TRC Master Fund LLC | PO Box 746 | | | East Rockaway | NY | 11518 | | $31,996.52 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 09/07/2010 | 154 | TREJO REFRIGERATION | | PO BOX 746 | | | SAINT DAVID | AZ | 85630 | | $75,425 | Trade Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 01/28/2011 | 416 | TRI STATE SOUVENIR & NOVELTY | | PO BOX 1074 | | | NEWBURGH | IN | 47630 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 151 | Truswave Holdings Inc | | 70 W Madison St Ste 1050 | | | Chicago | IL | 60602 | | $10,880.00 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 17 | TUCSON CARWASH SUPPLY | | 1621 N STONE AVE | | | TUCSON | AZ | 85705 | | $75,425 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/05/2010 | 148 | Tucson Electric Power | c/o Carolina Villasucsa | 3950 E Irvington Rd MS SC122 | | | Tucson | AZ | 85714 | | $6,090.99 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 141 | TURNER HAT COMPANY LLC | | 60 LYON ST | PO Box 639 | | NOTASULGA | AL | 36866 | | $6,861.49 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 144 | TURNER HAT COMPANY LLC | | 50 LYON ST | PO Box 639 | | NOTASULGA | AL | 36866 | | EXPUNGED | Trade Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 40 | TURNER LABORATORIES | | 2445 N COYOTE DR STE 104 | | | TUCSON | AZ | 85745 | | $378.00 | Trade Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/17/2010 | 169 | Uline Shipping Supplies | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | | $342.34 | 503(b)(9) Claim | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/29/2010 | 182 | UNITED RENTS | | PO BOX 928 | | | COLUMBIA CITY | IN | 46725-0928 | | $5,358.06 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/05/2010 | 139 | Unified Telephone Company of Indiana In | | 3400 Dundee Rd Ste 30C | | | Altamonte Springs | FL | 32716 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/19/2010 | 67 | Universal Map Group LLC | Attn Legal Department | PO Box 736 | | | Fort Washington | PA | 19034 | | $6,861.49 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/19/2010 | 67 | Universal Map Group LLC | Attn Legal Department | PO Box 736 | | | Fort Washington | PA | 19034 | | $455.20 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 100 | US Bancorp Business Equipment Finance Group | Attn: Bankruptcy Department | 1310 Madrid St Ste 101 | | | Marshall | MN | 56258 | | $6,024.43 | Equipment Lease | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 198 | US Venture Inc fka US Oil Co Inc | Mike Sharkey Esq | 425 Better Way | | | Appleton | WI | 54915 | | $511,439.35 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 230 | REMC UTILITIES DISTRICT OF WESTERN INDIANA | | PO BOX 427 | | | BLOOMFIELD | IN | 47424 | | $6,885.00 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 10/28/2010 | 4 | ValvTect Petroleum Products | Attn Marvin Griffin | 3400 Dundee Rd Ste 30C | | | Northbrook | IL | 60062 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 10/28/2010 | 4 | ValvTect Petroleum Products | Attn Marvin Griffin | 3400 Dundee Rd Ste 30C | | | Northbrook | IL | 60062 | | EXPUNGED | Trade Claim | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 396 | VANGUARD ENERGY SERVICES | | DEPT 2071 | | | TULSA | OK | 74182 | | $1,285.72 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 65 | VIEW OUTDOOR | | 1000 E 80TH PL | | | MERRILLVILLE | IN | 46410-5608 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 58 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IN | 60423-4001 | | $2,350.52 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 61 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IN | 60423-4001 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 76 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IN | 33433-7993 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 81 | Vinnie Dellacopia | | 23145 Barwood Park Ln | | | Boca Raton | FL | 33433-7993 | | $270.10 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 81 | Vinnie Dellacopia | | 23145 Barwood Park Ln | | | Boca Raton | FL | 33433-7993 | | $260.10 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 124 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | $4,425.30 | Trade Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 170 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 171 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 147 | W W Grainger Inc | Attn Special Collections Dept | WW Grainger Inc | MES 17682165/0553 | 7300 N Melvina | Niles | IL | 60714 | | $3,723.56 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 147 | W W Grainger Inc | Attn Special Collections Dept | WW Grainger Inc | MES 17682165/0553 | 7300 N Melvina | Niles | IL | 60714 | | $1,217.07 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 220 | WATER TECH OF TUCSON INC | | 4801 S 3RD AVE | | | TUCSON | AZ | 85714 | | $1,008.00 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 319 | Wells Fargo Equipment Finance Inc | | 401 East Main | | | Richmond | IN | 47374-0000 | | $18,118.99 | Tax Claim | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 295 | Wayne County Treasurers Office | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $220,695.16 | Equipment Lease | | | General Unsecured | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd, et al
Case No. 10-47879 (ERW)

Claims Register by Name

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2010 | 326 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $815,853.81 | Guarantee Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 330 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $394,968.83 | Guarantee Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 05/27/2011 | 485 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $220,885.19 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 05/27/2011 | 485 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $815,853.81 | Equipment Lease | A | | 12/29/2010 | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/30/2012 | 503 | Wells Fargo Equipment Finance, Inc | Thomas V. Askounis | Askounis & Darcy PC | 401 N. Michigan Ave, Ste 550 | | Chicago | IL | 60611 | | $184,568.48 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/30/2012 | 504 | Wells Fargo Equipment Finance, Inc | Thomas V. Askounis | Askounis & Darcy PC | 401 N. Michigan Ave, Ste 550 | | Chicago | IL | 60611 | | $108,618.89 | Equipment Lease | | | 12/29/2010 | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 365 | WHEATLAND CROSSING OWNERS ASSOCIATION | | 3224 S RYE 59 STE 112 | | | NAPERVILLE | IL | 60667-0533 | | $3,977.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/04/2011 | 410 | WRIGHT EXPRESS CORP | ATTN FINANCE | 97 DARLING AVE | | | SO PORTLAND | ME | 04106 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 258 | Zepole Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $1,791.17 | 503(b)(9) Claim | | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 259 | Zepole Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $8,307.77 | 503(b)(9) Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 258 | Zepole Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $2,115.22 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 274 | ZORBITZ, INC | | 5948 LINDENHURST AVE | | | LOS ANGELES | CA | 90036 | | $185.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |