Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2010 | 1 | Travelers Casualty and Surety Company o: America for Itself and Its Predecessors In Interest: Parents Subsidiaries and Affili | Robert L Scanlan | Travelers Casualty and Surety Company | One Tower Sq S102A | | Hartford | CT | 06183 | | UNLIQUIDATED | Bond Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/12/2010 | 2 | Sysco Food Services of AZ | | PO Box 23430 | | | Phoenix | AZ | 85063 | | $73,051.44 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/12/2010 | 3 | Kendall County Treasurer | | 111 W Fox St | | | Yorkville | IL | 60560-1621 | | W/D | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/29/2010 | 4 | ValvTect Petroleum Products | Attn Marvin Griffin | 3400 Dundee Rd Ste 330 | | Northbrook | IL | 60062 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 10/29/2010 | 4 | ValvTect Petroleum Products | Attn Marvin Griffin | 3400 Dundee Rd Ste 330 | | Northbrook | IL | 60062 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 10/29/2010 | 5 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | Vernon Hills | IL | 60061 | | $165.05 | Trade Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/08/2010 | 6 | NuCO2 | | 2800 SE Market Pl | | Stuart | FL | 34997 | | $11,354.44 | Equipment Lease | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/08/2010 | 7 | RSC EQUIPMENT RENTAL | | 648 EAST FRY BLVD | | SIERRA VISTA | AZ | 85635 | | $775.16 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 8 | COX COMMUNICATIONS | | PO BOX 78071 | | PHOENIX | AZ | 85062 | | $97,30 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 9 | JR Promos | | PO Box 508 | | Columbus | IN | 47202-0508 | | $1,800.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/09/2010 | 10 | Fire King Security Products | | 101 Security Pkwy | | New Albany | IN | 47150 | | $1,777.67 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 11 | FOX VALLEY FIRE & SAFETY | | 2730 PINNACLE DR | | ELGIN | IL | 60123 | | $60.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 12 | SELECT MANAGEMENT SERVICES | | PO Box 681055 | | FRANKLIN | TN | 37068 | | $11,000.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 13 | CATRONS GLASS INC | | 1227 S 9TH ST | | RICHMOND | IN | 47374 | | $659.27 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/08/2010 | 14 | G BAR M CORPORATION | | PO BOX 3639 | | GILBERT | AZ | 85299 | | $2,367.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 15 | ALPHA BAKING CO INC | dba OVERLEY'S VACUUM | 5001 W PULK ST | | CHICAGO | IL | 60644 | | $15,112.21 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 16 | Argo Partners | | 12 W 37th St 9th Fl | | New York | NY | 10018 | | $5,205.37 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 17 | GREAT LAKES DIST | | 2801 BERNICE RD | | LANSING | IL | 60438 | | $854.02 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 18 | TUCSON CARWASH SUPPLY | | 1621 N STONE AVE | | TUCSON | AZ | 85705 | | $75.42 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 19 | FAMCO | | 2200 S WOLF RD | | DES PLAINES | IL | 60018-1924 | | $1,691.59 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 20 | ACTION FIRE EQUIPMENT | | PO BOX 515 | | LOMBARD | IL | 60438 | | $221.79 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 21 | THE OSCAR W LARSON | | 10100 DIXIE HWY | | CLARKSTON | MI | 48348 | | $2,299.46 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 21 | MEYERS MECHANICAL | | 610 N 2ND ST | | LANSING | IL | 47375 | | $11,777.67 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 22 | MIDWAY TRUCK PARTS | | 7400 W 87TH ST | | BRIDGEVIEW | IL | 60455 | | $5,773.42 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 23 | McKee Foods Corporation | | PO Box 750 | | Collegedale | TN | 37315 | | $0.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 24 | Stoops Freightliner Quality Trailer In | | 1851 W Thompson Rd | | Indianapolis | IN | 46217-9353 | | $1,006.60 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 25 | Gary Sanitary Distric | | 839 Broadway | | Gary | IN | 46402 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 5/2/2010 | 26 | DIRECT DOOR INC | | 440 TALL PINES RD STE F | | WEST PALM BEACH | FL | 33413 | | $198.17 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 27 | OCCUPATIONAL HEALTH CENTERS | | PO BOX 488 | | LOMBARD | IL | 60148 | | $273.00 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 28 | RELIABLE FIRE EQUIPMENT | | 12845 S CICERO AVE | | ALSIP | IL | 60803 | | $1,067.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 29 | AZ PEST CONTROL CO | | 1127 N ROOK AVE | | TUCSON | AZ | 85712 | | $84.33 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 30 | Sky Creations dba Earthoner | | 1691 W Grant Rd Ste 101 | | Tucson | AZ | 85745-1400 | | $1,909.33 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 31 | POMPS TIRE SERV | | PO BOX 1630 | | GREEN BAY | WI | 54305-1630 | | $1,858.69 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 32 | K DESIGN | | 2428 FOREST AVE | | NORTH RIVERSIDE | IL | 60546-1524 | | $805.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 33 | American Graphic Systems | | 7650 W 185th St | | Tinley Park | IL | 60477-4289 | | $2,030.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 34 | Landshire Illinois | | 727 N First St | | Saint Louis | MO | 63102-2501 | | $9,802.15 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 34 | Landshire Illinois | | 727 N First St | | Saint Louis | MO | 63102-2501 | | $5,654.37 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 35 | DEBRY CO | | 2310 S 2700 W | | SALT LAKE CITY | UT | 84119-1279 | | $394.10 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 36 | GREEN GUARD | | 4159 SHORELINE DR | | ST LOUIS | MO | 63045 | | $74.71 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | DR | 1835 STOUT FIELD WEST | | INDIANAPOLIS | IN | 46241 | | $49.80 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | DR | 1835 STOUT FIELD WEST | | INDIANAPOLIS | IN | 46241 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 37 | PURE BEVERAGE COMPANY | DR | 1835 STOUT FIELD WEST | | INDIANAPOLIS | IN | 46241 | | $249.60 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 38 | NuCO2 | | 2800 SE Market Pl | | Stuart | FL | 34997 | | EXPUNGED | Equipment Lease | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 39 | ARCHITECTURAL OPENINGS INC | | 910 S CAMPBELL AVE | | TUCSON | AZ | 85719 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 40 | TURNER LABORATORIES | | 2445 N COYOTE DR STE 104 | | TUCSON | AZ | 85745 | | $376.00 | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 41 | PURE BEVERAGE COMPANY | DR | 1835 STOUT FIELD WEST | | INDIANAPOLIS | IN | 46241-4018 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 42 | ENKAY PRODUCTS CORP | | PO BOX 140700 | | HOWARD BEACH | NY | 11414-0700 | | $551.47 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 43 | Cochise Lock & Safe Inc | | 1993 E Fry Blvd Ste 107 | | Sierra Vista | AZ | 85635 | | $510.47 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 44 | SMART CHARMS | | 8607 N 59TH AVE STE B 3 | | GLENDALE | AZ | 85302-5474 | | $157.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 44 | SMART CHARMS | | 8607 N 59TH AVE STE B 3 | | GLENDALE | AZ | 85302-5474 | | $107.50 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 45 | Amish County Product | | 1709 Lincolnway E | | Massillon | OH | 44646-6979 | | $2,342.74 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 46 | SQUIRE BOONE VILLAGE INC | | PO BOX 711 | | NEW ALBANY | IN | 47151-0711 | | $326.49 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 47 | SUB ZERO REFRIGERATION | | 3622 W 147TH ST | | MIDLOTHIAN | IL | 60445-3555 | | $8,844.80 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | PO BOX 7210 | ROCK ISLAND | IL | 61204 | | $58,317.52 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | PO BOX 7210 | ROCK ISLAND | IL | 61204 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 48 | PERFORMANCE FOOD GROUP | | 8001 TPC RD | PO BOX 7210 | ROCK ISLAND | IL | 61204 | | $41,066.46 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 49 | Platermasters 20 | | 17489 New Rd | | Bremen | IN | 46506-8935 | | $367.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 50 | EA Sween Company | Attn Arlene Pipkin CCE Cr Morgan | 16101 W 78th St | | Eden Prairie | MN | 55344-5798 | | $11,519.32 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 50 | EA Sween Company | Attn Arlene Pipkin CCE Cr Morgan | 16101 W 78th St | | Eden Prairie | MN | 55344-5798 | | $3,563.58 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 51 | Southwest Gas Corporation | | PO Box 1498 | | Victorville | CA | 92393-1498 | | $1,682.05 | Utility Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 52 | Michelin North America Inc | Attn Cindy Boggs | PO Box 19001 | | Greenville | SC | 29602-9001 | | $11,758.75 | Trade Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 53 | KIMBALL MIDWEST | | DEPT L 2780 | | COLUMBUS | OH | 43260-2780 | | EXPUNGED | Trade Claim | | | | Gas City Ltd | Gas City, Ltd. | 10-47879 |
| 11/17/2010 | 54 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2010 | 55 | RUSSELL PUBLICATIONS INC | | 120 W NORTH ST | BOX 429 | | PEOTONE | IL | 60468 | | $409.60 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 55 | RUSSELL PUBLICATIONS INC | | 120 W NORTH ST | BOX 429 | | PEOTONE | IL | 60468 | | $97.20 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 56 | CHICAGO TANK LINING SALES | | 2409 W MAIN ST | | | EVANSTON | IL | 60202-1547 | | $4,000.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 57 | ANDERSON PUMP SERV | | 19659 S 97TH AVE | | | MOKENA | IL | 60448-8389 | | $7,265.01 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 57 | ANDERSON PUMP SERV | | 19659 S 97TH AVE | | | MOKENA | IL | 60448-8389 | | $25,073.39 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 58 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IL | 60423-4001 | | $2,350.52 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $916.39 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $177.55 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 59 | M COOPER SUPPLY | | PO Box 848 | | | AURORA | IL | 60507 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 11/18/2010 | 60 | REDDY ICE SCHADE ICE CO | | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | $0.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 61 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IL | 60423-4001 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 62 | TAYLOR FREEZER SALES OF AZ | | 2825 E CHAMBERS | | | PHOENIX | AZ | 85040 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 63 | INDIANA LOGO SIGN GROUP | | PO BOX 501345 | | | INDIANAPOLIS | IN | 46250-6345 | | $18,899.74 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 64 | TRC Master Fund LLC | Attn: Terrel Ross | 336 Atlantic Ave Ste 102 | | | East Rockaway | NY | 11518 | | $5,428.71 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 65 | Industrial Supply Jr | | PO Box 9267 | | | Terre Haute | IN | 47808-9267 | | $487.10 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 66 | VIEW OUTDOOR | | 1000 E 80TH PL | | | MERRILLVILLE | IN | 46410-5608 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 67 | Universal Map Group LLC | Attn: Legal Department | PO Box 736 | | | Fort Washington | PA | 19034 | | $5,851.49 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 67 | Universal Map Group LLC | Attn: Legal Department | PO Box 736 | | | Fort Washington | PA | 19034 | | $455.20 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 68 | TERBORG DISTRIBUTING INC | | PO BOX 307 | | | DEMOTTE | IN | 46310-0307 | | $3,045.49 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 68 | TERBORG DISTRIBUTING INC | | PO BOX 307 | | | DEMOTTE | IN | 46310-0307 | | $1,799.90 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 69 | JAY KAY | | 3545 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8737 | | $939.25 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 69 | JAY KAY | | 3545 HIGH RIDGE RD | | | BOYNTON BEACH | FL | 33426-8737 | | $574.32 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 70 | MACALISTER MACHINERY CO INC | | PO BOX 660200 | | | INDIANAPOLIS | IN | 46266 | | $300.91 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 70 | MACALISTER MACHINERY CO INC | | PO BOX 660200 | | | INDIANAPOLIS | IN | 46266 | | $1,378.87 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 71 | THE ICEE COMPANY | | 1205 S DUPONT AVE | | | ONTARIO | CA | 91761 | | $158.92 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 72 | R CARLSON & SONS | | 19140 104TH AVE | | | MOKENA | IL | 60448-8202 | | $8,219.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 73 | ARIZONA SELECT DIST | | PO BOX 46297 | | | PHOENIX | AZ | 85063-6297 | | $4,696.69 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/19/2010 | 73 | ARIZONA SELECT DIST | | PO BOX 46297 | | | PHOENIX | AZ | 85063-6297 | | $1,829.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 74 | LT Hawthorne & Associates | | 2496 CR 413 | | | Kirbyville | TX | 75956-3055 | | $0.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 75 | Martin Business Barn | | 300 Fellowship Rc | | | Mount Laure | NJ | 08054 | | $467.02 | Equipment Lease | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 76 | VILLAGE OF FRANKFORT | | 432 W NEBRASKA ST | | | FRANKFORT | IL | 60423-4001 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 77 | Spring Green Lawn Care | | PO Box 1529 | | | Plainfield | IL | 60544-3529 | | $32.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 78 | TERRE HAUTE TRUCK CENTER | | 6425 EAST STATE RD 42 | PO BOX 3065 | | TERRE HAUTE | IN | 47803 | | $2,562.46 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 78 | TERRE HAUTE TRUCK CENTER | | 6425 EAST STATE RD 42 | PO BOX 3066 | | TERRE HAUTE | IN | 47803 | | $512.93 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 79 | POWER DISTRIBUTING | | 24537 NETWORK PL | | | CHICAGO | IL | 60673-0001 | | $25,181.27 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 79 | POWER DISTRIBUTING | | 24537 NETWORK PL | | | CHICAGO | IL | 60673-0001 | | $29,514.50 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 80 | GOOD TIMES WOOD PRODUCTS | | PO BOX 303 | | | RUSK | TX | 75785-0303 | | $9,000.00 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 80 | GOOD TIMES WOOD PRODUCTS | | PO BOX 303 | | | RUSK | TX | 75785-0303 | | $21,056.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 81 | Vinnie Delicioppi | | 23145 Barwood Park Ln | | | Boca Raton | FL | 33433-7993 | | $270.10 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 81 | Vinnie Delicioppi | | 23145 Barwood Park Ln | | | Boca Raton | FL | 33433-7993 | | $260.10 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 82 | TAYLOR FREEZER SALES OF AZ | | 2825 E CHAMBERS | | | PHOENIX | AZ | 85040 | | $648.32 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/15/2010 | 83 | Evergreen Oak Electric Supply & Sales Co | Stone Pogiund & Korey | 1 E Wacker Dr Ste 2610 | | | Chicago | IL | 60601 | | $1,873.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/16/2010 | 84 | E A Sween Company dba Deli Express | Arlene Pipkin CCE Credit Manager | 16101 W 78th St | | | Eden Prairie | MN | 55344 | | $3,593.96 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 85 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $11,304.32 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 86 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $728.55 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 87 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $2,077.00 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 88 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $10,817.88 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 89 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $10,463.39 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 90 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $13,476.28 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 91 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $12,874.99 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 92 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $2,239.17 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 93 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $51,794.05 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/22/2010 | 94 | LAKE COUNTY TREASURER | | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $8,599.36 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 95 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $24,796.75 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 96 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST | | | CROWN POINT | IN | 46307 | | $3,767.59 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 11/22/2010 | 97 | LAKE COUNTY TREASURER | LAKE COUNTY BANKRUPTCY | 2293 N MAIN ST ONE N LASALLE ST STE | | | CROWN POINT | IN | 46307 | | $3,805.64 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1995 | 10-47895 |
| 11/22/2010 | 98 | ADLER MURPHY & MCQUILLEN | | 2306 | | | CHICAGO | IL | 60602 | | $2,218.75 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 99 | Cintas | | 1303 Kenwood Ave | | | Hammond | IN | 46320 | | $13,249.70 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/22/2010 | 99 | Cintas | | 1303 Kenwood Ave | | | Hammond | IN | 46320 | | $3,939.16 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 100 | US Bancorp Business Equipment Finance Group | Attn Bankruptcy Department | 1310 Madrid St Ste 101 | | | Marshall | MN | 56258 | | $6,024.43 | Equipment Lease | | | | Secured | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 101 | Del Classc Dist Inc | | 5550 N Ocean Dr Unit 12C | | | Singer Island | FL | 33404-2522 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 102 | SIMMONS HONEY | | 7284 LELSIE CANYON RD | | | DOUGLAS | AZ | 85607 | | $328.10 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 103 | RGIS INVENTORY SPEC | | PO BOX 77631 | | | DETROIT | MI | 48277 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 104 | Aalco DISTRIBUTING CO | | 1909 GRANT AVE | | | FT WAYNE | IN | 46803 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 105 | LAB SAFETY SUPPLY | | PO BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | $950.73 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 106 | FOX RIVER FOODS | | 3881 EAGLE WAY | | | CHICAGO | IL | 60678-0001 | | $1,015.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 107 | Ecolab | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55121 | | $3,314.69 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 107 | Ecolab | | 655 Lone Oak Dr Bldg A 1 | | | Eagan | MN | 55121 | | $1,589.08 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 108 | Dekalb Distributing Co Inc | | PO Box 670 | | | Avilla | IN | 46710 | | $225.04 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 108 | Dekalb Distributing Co Inc | | PO Box 670 | | | Avilla | IN | 46710 | | $103.72 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 109 | Columbia Pipe & Sply Cc | | 1803 Moen Ave | | | Rockdale | IL | 60436 | | $255.91 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 110 | FELLNER REFRIGERATION | | 56 W VENTURA | PO BOX 50656 | | TUCSON | AZ | 85705 | | $330.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/23/2010 | 111 | Muzak LLC | | 3318 Lakemont Blvd | | | Fort Mill | SC | 29708 | | $150.24 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/24/2010 | 112 | FASTSIGNS | | 1920 PLAINFIELD RD | | | CREST HILL | IL | 60403-1940 | | $145.29 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 113 | KAMS IMAGING | | 12106 SABUDA PL | | | WHEATFIELD | IN | 46392 | | $4,235.45 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 114 | TNI PARTNERS | | 4850 S PARK AVE | | | TUCSON | AZ | 85714 | | $129.62 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 115 | SOUTHEASTERN BEVERAGES INC | | 7875 KERRISAND AVE | | | AURORA | IN | 47001 | | $440.63 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 116 | Gordon Food Service | Arvon Funding LLC | PO Box 1434 | | | Grand Rapids | MI | 49501 | | $48,768.84 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 116 | Gordon Food Service | Arvon Funding LLC | PO Box 1434 | | | Grand Rapids | MI | 49501 | | $5,832.00 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 117 | MONARCH TEXTILE RENTAL | | 2810 FOUNDATION DR | | | SOUTH BEND | IN | 46135 | | $4,429.30 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 117 | MONARCH TEXTILE RENTAL | | 2810 FOUNDATION DR | | | SOUTH BEND | IN | 46628-4335 | | $17.12 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 117 | MONARCH TEXTILE RENTAL | | 2810 FOUNDATION DR | | | SOUTH BEND | IN | 46628-4335 | | $930.25 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 1/11/2010 | 118 | MADDEN CO | | 4647 E VIRGINIA ST STE G | | | EVANSVILLE | IN | 47715 | | $283.71 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 119 | RGIS INVENTORY SPEC | | PO BOX 77631 | | | DETROIT | MI | 48277 | | $193.67 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 120 | WATER TECH OF TUCSON INC | | 4601 S 3RD AVE | | | TUCSON | AZ | 85714 | | EXPUNGED | Trade Claim | A | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 121 | BADGER MURPHY FOOD SERVICE | | PO BOX 12440 | | | CHICAGO | IL | 60612 | | $1,008.00 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 122 | QUALITY CHEM | | 1835 NE 144TH ST | | | NORTH MIAMI | FL | 33181-1420 | | $3,290.47 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 11/29/2010 | 122 | QUALITY CHEM | | 1835 NE 144TH ST | | | NORTH MIAMI | FL | 33181-1420 | | $1,242.36 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 123 | Old World Automotive Products Inc | | 4065 Commercial Ave | | | Northbrook | IL | 60062 | | $550.03 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 11/30/2010 | 124 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | $4,429.30 | Trade Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 1/10/2010 | 125 | GRAPHIC SHACK | | 3216 S CR 675 E | | | GREENCASTLE | IN | 46135 | | $17.12 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 1/10/2010 | 125 | GRAPHIC SHACK | | 3216 S CR 675 E | | | GREENCASTLE | IN | 46135 | | $416.23 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 1/01/2010 | 126 | GCS SERVICE | | 655 LONE OAK DR A 1 | | | EAGAN | MN | 55121 | | $849.61 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 127 | FedEx Customer Information Services As Assignee of FedEx Express & FedEx Ground Bankruptcy | | 3965 Airways Blvd Module G 3rd Fl | | | Memphis | TN | 38116 | | $3,254.84 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/01/2010 | 128 | FOOD AND PAPER SUPPLY | | 7241 S CHICAGO AVE | | | CHICAGO | IL | 60619 | | $6,060.76 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 129 | POWER BRAKE & SPRING SERVICE | ATTN DON WALKER | 3015 WESTERN AVE | | | SOUTH BEND | IN | 46619 | | $303.67 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 129 | POWER BRAKE & SPRING SERVICE | ATTN DON WALKER | 3015 WESTERN AVE | | | SOUTH BEND | IN | 46619 | | $1,966.40 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 130 | Sayletts Troyer Potato Products Inc | | PO Box 676 810 RT 97 SC | | | Waterford | PA | 16441 | | $1,366.12 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 130 | Sayletts Troyer Potato Products Inc | | PO Box 676 810 RT 97 SC | | | Waterford | PA | 16441 | | $1,015.36 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 131 | Jasper County Treasurer | | 115 W Washington St | | | Rensselaer | IN | 47978 | | $3,604.30 | Tax Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/02/2010 | 132 | FUEL ALL CORPORATION | | 31021 AUGUSTA DR | | | LAGUNA NIGUEL | CA | 92677-7413 | | $500.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 133 | COFFEE TIME | | 55645 CURRANT RD STE 4 | | | MISHAWAKA | IN | 46545 | | $361.25 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 133 | COFFEE TIME | | 55645 CURRANT RD STE 4 | | | MISHAWAKA | IN | 46545 | | $1,366.12 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 134 | EVERGREEN OAK ELECTRIC | | PO Box 549 | | | CRESTWOOD | IL | 60445 | | $1,873.15 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 134 | EVERGREEN OAK ELECTRIC | | PO Box 549 | | | CRESTWOOD | IL | 60445 | | $1,969.40 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 135 | SOUTHWEST FUEL CARE | | PO BOX 18489 | | | TUCSON | AZ | 85731-8489 | | $9,241.80 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 136 | SHAMROCK DAIRY | DAIRY MAID FOODS | PO BOX 52420 | | | PHOENIX | AZ | 85072 | | $1,306.06 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 137 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | $2,183.58 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 137 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | $4,760.50 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 137 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | $496.50 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/03/2010 | 138 | EMBROIDERY EXPRESS | | 601 WEST HONEY CREEK DR | | | TERRE HAUTE | IN | 47802 | | $1,805.09 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 139 | United Telephone Company of Indiana In | | PO Box 165000 | | | Altamonte Springs | FL | 32716 | | EXPUNGED | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 140 | Comcast Corporation | Attn Rasaan Weaver | 1701 JFK Blvd 20th F | | | Philadelphia | PA | 19103 | | $319.75 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 141 | Comcast Corporation | Attn Rasaan Weaver | 1701 JFK Blvd 20th F | | | Philadelphia | PA | 19103 | | $2,115.06 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 142 | Cochise County Treasurer | Terry Bannon Esq Office of the Cochise County Attorney | PO Drawer CA | | | Bisbee | AZ | 85603 | | $35,120.51 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A R AR Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/06/2010 | 143 | HAGUE QUALITY WATER | | 19225 S BLACKHAWK PARKWA | | | MOKENA | IL | 60448 | | $2,878.40 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/05/2010 | 141 | TURNER HAT COMPANY LLC | | 60 LYON ST | PO Box 639 | | NOTASULGA | AL | 36866 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/05/2010 | 144 | TURNER HAT COMPANY LLC | | 60 LYON ST | PO Box 639 | | NOTASULGA | AL | 36866 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/05/2010 | 145 | INDIANA TRUCK SALES & SERVIC | | PO BOX 51077 | | | INDIANAPOLIS | IN | 46251 | | $293.00 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 146 | BRINKS INC | | 1583 MOMENTUM PL | | | CHICAGO | IL | 60689 | | $3,237.85 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 147 | WW Grainger Inc | Attn Special Collections Dept | WW Grainger Inc | MES 1788216550553 | 7300 N Melvina | Niles | IL | 60714 | | $3,732.58 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 147 | WW Grainger Inc | Attn Special Collections Dept | WW Grainger Inc | MES 1788216550553 | 7300 N Melvina | Niles | IL | 60714 | | $1,217.07 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 148 | Tucson Electric Power | c o Carolina Villasculsa | 3950 E Irvington Rd MS SC122 | | | Tucson | AZ | 85714 | | $6,090.99 | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 149 | CITY CONCEPTS | | 65 E PALATINE RD STE 115 | | | PROSPECT HGTS | IL | 60070 | | $1,862.59 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/06/2010 | 150 | RGIS LLC | | PO Box 77631 | | | Detroit | MI | 48277-0631 | | $17,654.03 | Trade Claim | A | 1/16/2010 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 151 | Trustwave Holdings Inc | | 70 W Madison St Ste 1050 | | | Chicago | IL | 60602 | | $10,880.00 | Trade Claim | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/07/2010 | 152 | Sprint Nextel | Attn Bankruptcy Dept | Correspondence | PO Box 7949 | | Overland Park | KS | 66207 | | $2,087.70 | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 153 | HOLSUM BAKERY INC AZ | | PO BOX 842175 | | | DALLAS | TX | 75284 | | $824.27 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 153 | HOLSUM BAKERY INC AZ | | PO BOX 842175 | | | DALLAS | TX | 75284 | | $404.66 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 154 | TREJO REFRIGERATION | | PO BOX 746 | | | SAINT DAVID | AZ | 85630 | | $5,254.77 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 155 | INDY TRUCK SALES | | 1115 WEST CR 450 NORTH | | | BRAZIL | IN | 47834-0000 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 156 | ASM Capital LP | ASM Capital | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | | $23,625.98 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 156 | Jefferies Leveraged Credit Products, LLC | One Station Pl | Three North | | | Stamford | CT | 06902 | | $12,757.27 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 156 | Jefferies Leveraged Credit Products, LLC | One Station Pl | Three North | | | Stamford | CT | 06902 | | $0.00 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/07/2010 | 157 | NASHUA | | 9212 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | | $7,156.96 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 158 | Sulphur Springs Valley Electric | | 311 E Wilcox Dr | | | Sierra Vista | AZ | 85635 | | $58,224.64 | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 159 | Gavilon LLC | James G Powers | PC LLO | McGrath North Mullin & Kratz First National Tower Ste 3700 | 1601 Dodge St | Omaha | NE | 68102 | | $104,796.46 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 160 | Qwest Communications Company LLC | Attn Bankruptcy | 1801 California St Rm 900 | | | Denver | CO | 80202-2658 | | $366.67 | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 161 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $78,000.78 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/13/2010 | 161 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $55,242.05 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/14/2010 | 162 | Navajo Refining Company LLC | Attn John Hanson | 100 Crescent Ct Ste 1600 | | | Dallas | TX | 75201 | | $1,031,027.89 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 163 | DELI CLASSIC DIST INC | | 5550 N OCEAN DR UNIT 12D | | | SINGER ISLAND | FL | 33404 | | $2,785.09 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 163 | Bimbo Bakeries USA | | 1810 E Ridge Pike | PO Box 110 | | Norristown | PA | 19404 | | $1,423.32 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 164 | Bimbo Bakeries USA | | 1810 E Ridge Pike | PO Box 110 | | Norristown | PA | 19404 | | $1,114.56 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 165 | DELI CLASSIC DIST INC | | 5550 N OCEAN DR UNIT 12D | | | SINGER ISLAND | FL | 33404 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/15/2010 | 166 | SELECT MANAGEMENT SERVICES | | 30 S Wacker Dr | | | Chicago | IL | 37086 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/16/2010 | 167 | BP Products North America Inc | | 30 S Wacker Dr | | | Chicago | IL | 60606 | | $2,000,000.00 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 168 | TAGS AMERICA | | PO BOX 1153 | | | BETHEL | CT | 06801 | | $1,012.43 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 169 | Uline Shipping Supplies | | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | | $342.34 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 170 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | $366.67 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 171 | VRC ENTERPRISES | | 2019 SHENANDOAH AVE | | | ROANOKE | VA | 24017 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 172 | DELI CLASSIC DIST. INC | | 5550 N OCEAN DR | UNIT 12D | | SINGER ISLAND | FL | 33404 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 173 | SWANEL BEVERAGE | | PO BOX 1186 | | | HAMMOND | IN | 46325 | | $374.00 | Equipment Lease | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 174 | MCDANIEL FIRE SYSTEMS | | 1055 W JOLIET RD | | | VALPARAISO | IN | 46385 | | $14,585.75 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 175 | REDDY ICE SCHADE ICE CO | SCHADE ICE CO | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | EXPUNGED | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 176 | REDDY ICE | SCHADE ICE CO | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | $138.80 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 176 | REDDY ICE | SCHADE ICE CO | 1600 N W 101 WAY | | | PLANTATION | FL | 33322 | | $2,426.40 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 177 | Equilon Enterprises LLC dba Shell Oil Products | Anna Hathaway | Shell Oil Co | 1162 One Shell Plz | 910 Louisiana | Houston | TX | 77002 | | $265,922.86 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 178 | Pennzoil Quaker State Company dba SOPUS Products | Anna Hathaway | Shell Oil Co | 1162 One Shell Plz | 910 Louisiana | Houston | TX | 77002 | | $2,778.00 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 179 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $684.00 | Trade Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 180 | Snyders of Hanover Mfg Inc | | 1250 York St | PO Box 6917 | | Hanover | PA | 17331 | | $16,396.15 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 180 | Snyders of Hanover Mfg Inc | | 1250 York St | PO Box 6917 | | Hanover | PA | 17331 | | $13,585.10 | 503(b)(9) Claim | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/17/2010 | 181 | M & M NEWS AGENCY INC | | CIVIC INDUSTRIAL PARK | | | LASALLE | IL | 61301-3129 | | $8,199.39 | 503(b)(9) Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 182 | UNITED REMC | | PO BOX 528 | PO Box 1129 | | COLUMBIA CITY | IN | 46725-0928 | | $11,479.57 | Trade Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 183 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | $5,355.06 | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 184 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 185 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 186 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 187 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 188 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 189 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 190 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 191 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 192 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 193 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | General Unsecured | Gas City, Ltd. | 10-47879 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A/R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/20/2010 | 194 | Donna Hentsch | c o Brian T Morrow | 163 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | EXPUNGED | Litigation Claim | | | General Unsecured | The William J McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/20/2010 | 195 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 196 | DON THEIRET'S SHARPENING SERVICE | | PO BOX 774 | | | BENTON | KY | 42025 | | $219.84 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 197 | Donna Hentsch | c o Brian T Morrow | 63 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | UNLIQUIDATED | Litigation Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 198 | US Venture Inc fka US Oil Co Inc | Mike Sharkey Esq | 425 Better Way | | | Appleton | WI | 54915 | | $511,489.36 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 199 | Ben Tire Distributors Lt | | PO Box 156 | | | Joliet | IL | 60432 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 200 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 201 | GREAT DANE TRAILERS | | DRAWER CS 198006 | | | Toledo | IL | | | $406.00 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 201 | GREAT DANE TRAILERS | | DRAWER CS 198006 | | | ATLANTA | GA | 30384 | | $0.00 | Trade Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 202 | Indiana American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | PO Box 11008 | | | GREEN BAY | WI | 54307-1008 | | $649.58 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | PO Box 11008 | | | GREEN BAY | WI | 54307-1008 | | $749.02 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 203 | IMPERIAL SUPPLIES LLC | | PO Box 11008 | | | GREEN BAY | WI | 54307-1008 | | $0.00 | 503(b)(9) Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 204 | Blue Heron Micro Opportunities Fund LLP | Attn Claims Processing Dept | c o Arcnon Bay Capital LLC | PO Box 14510 | | Surfside Beach | SC | 29587 | | $54,961 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 204 | EASTSIDE CAFE | | 30W 270 BUTTERFIELD RD UNIT 104 | | | WARRENVILLE | IL | 60555 | | $219.84 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 205 | AMERICAN GRAPHIC SYSTEMS | | 7650 W 185TH ST | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 206 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | $4,556.53 | Tax Claim | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 207 | EARS LLC | | 2940 S PALO VERDE RD | | | TUCSON | AZ | 85713 | | $1,821.19 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 208 | Gold Eagle Co | | 4400 S Kildare Ave | | | Chicago | IL | 60632 | | $1,368.00 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 209 | SPRING GREEN | D Mathe | PO BOX 1529 | | | PLAINFIELD | IL | 60544-9952 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 210 | Louis Dreyfus Claypool Holdings LLC | Attn Leonard A Budyonny Esq | 40 Danbury Rd | | | Wilton | CT | 06897-0810 | | $90,598.26 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 211 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 212 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 213 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 214 | Illinois American Water | | PO Box 578 | | | Alton | IL | 62002 | | EXPUNGED | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 215 | Lamar Advertising Company | Credit Dept | PO Box 66338 | | | Baton Rouge | LA | 70896 | | $73,847.36 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 216 | FirstMerit Bank NA | Cohon Raizes & Royal LLP | 208 S LaSalle St Ste 1860 | | | Chicago | IL | 60604 | | $1,843,129.14 | Litigation Claim | | | Secured | The William J McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/21/2010 | 217 | A & W RESTAURANTS, INC | ATTN DONNA L PHILLIPS PARALEGAL | 1441 GARDINER LN | | | LOUISVILLE | KY | 40213 | | $3,963.56 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 218 | MADELINE DRANTER | | 15230 EL CAMENO TER | | | ORLAND PARK | IL | 60462 | | EXPUNGED | Litigation Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 219 | HSBC Bank Nevada NA Menards | Bass & Associates PC | 3936 E Ft Lowell Ste 200 | | | Tuscon | AZ | 85712 | | $484.32 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 220 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $771.91 | Trade Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/21/2011 | 220 | Avaya Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $2,139.24 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 221 | Plains Marketing LP | Attn Patti Prewitt Williams Prewitt | 16953 Vista Lake Ct | | | Navasota | TX | 77868-6981 | | $350,609.69 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 222 | THE ANDERSONS INC | BECKY | 480 W DUSSELL DR | | | MAUMEE | OH | 43537 | | $220,717.91 | Reclamation Claim | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 223 | BTC OUTDOOR | | 150 LOUISIANA NE | | | ALBUQUERQUE | NM | 87108 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 224 | FOX METRO WRD | | 682 STATE RD 31 | | | OSWEGO | IL | 60543 | | $167.82 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 225 | Badger Farms Inc dba Badger Murphy Food Service | c o Levin & Ginsburg Ltd | 180 N LaSalle St Ste 3200 | | | Chicago | IL | 60601 | | $22,292.15 | 503(b)(9) Claim | A | 11/23/2010 | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 225 | Badger Farms Inc dba Badger Murphy Food Service | c o Levin & Ginsburg Ltd | 180 N LaSalle St Ste 3200 | | | Chicago | IL | 60601 | | $111,310.65 | 503(b)(9) Claim | A | 11/23/2010 | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 226 | Dennys Inc | Attn Timothy E Flemming FLEMMING | 203 East Main St | | | Spartanburg | SC | 29319-0000 | | $43,549.00 | Landlord Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 227 | DENNY'S, INC | Attn Timothy E FLEMMING | 203 EAST MAIN ST | | | SPARTANBURG | SC | 29319 | | UNLIQUIDATED | Loan Agreement | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 228 | NICOR GAS | | PO BOX 632 | | | AURORA | IL | 60507-0190 | | $1,186.26 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 229 | THELMA SIMMERMAN | | 2523 W COLUBRINE LN | | | BENSON | AZ | 85602 | | EXPUNGED | Litigation Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 230 | REMC UTILITIES DISTRICT OF WESTERN INDIANA | | PO BOX 427 | | | BLOOMFIELD | IN | 47424 | | $6,885.00 | Utility Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 231 | PURE BEVERAGE COMPANY | | 1835 STOUT FIELD WEST DR | | | INDIANAPOLIS | IN | 46241 | | EXPUNGED | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 232 | Bank of America NA | Attn Bojan Guzina | Sidley Austin LLP | One South Dearborn St | | Chicago | IL | 60603 | | UNLIQUIDATED | Loan Agreement | | | Secured | The William J McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 233 | KAR NUT PRODUCTS CO | | 1200 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | | $13,490.41 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 233 | KAR NUT PRODUCTS CO | | 1200 E 14 MILE RD | | | MADISON HEIGHTS | MI | 48071 | | $22,922.90 | 503(b)(9) Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 234 | Teamster Union Local No 142 Pension Trust Fund | Teresa A Massa | Terrell & Thrall LLP | 1158 W Lincolnway Ste 1 | | Valparaiso | IN | 46385 | | $5,038.00 | Union Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 235 | THE HEATING & COOLING MART | | 754 CTR RD | | | FRANKFORT | IL | 60423 | | $1,533.15 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 236 | Center Bank | Synde B Keywell Atty at Law | 3856 W Fullerton 1st Fl | | | Chicago | IL | 60647 | | UNLIQUIDATED | Loan Agreement | | | Secured | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Page 5 of 14

In re Gas City, Ltd., et al
Case No. 10-47879 (ERW)

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2010 | 237 | Great Lakes Bank NA | c o Barbara L Young | Golan & Christie LLP | 70 W Madison Ste 1500 | | Chicago | IL | 60602 | | $788,869.12 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 237 | Great Lakes Bank NA | c o Barbara L Young | Golan & Christie LLP | 70 W Madison Ste 1500 | | Chicago | IL | 60602 | | $4,600,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 238 | Center Bank | Synde B Keywell Atty at Law | 3656 W Fullerton 1st Fl | | | Chicago | IL | 60647 | | UNLIQUIDATED | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 239 | Husky Marketing and Supply Company | c o Tim J Robinson | Dinsmore & Shohl LLP | 191 W Nationwide Blvd Ste 300 | | Columbus | OH | 43215 | | $1,890,801.41 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/27/2010 | 240 | The Northern Trust Company | c o David J Fischer Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 2800 | | Chicago | IL | 60606 | | UNLIQUIDATED | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 240 | The Northern Trust Company | c o David J Fischer Mary E Olson | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 2600 | | Chicago | IL | 60606 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 241 | Mackie Consultants LLC | c o Martin T Burke | 9575 W Higgins Rd Ste 500 | | | Rosemont | IL | 60018 | | $2,718.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 242 | HOME CITY ICE | | PO BOX 111116 | | | CINCINNATI | OH | 45211 | | EXPUNGED | Trade Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 243 | Bank of America NA | Attn Bojan Guzina | Sidley Austin LLP | One South Dearborn St | | Chicago | IL | 60603 | | UNLIQUIDATED | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 244 | J R PROMOS | | PO BOX 508 | | | COLUMBUS | IN | 47202 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 245 | KENS BEVERAGE INC | | PO BOX 110 | | | MONTGOMERY | IL | 60538 | | $270.98 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 246 | MIDWEST SECURITY FORCES | | PO Box 2096 | | | MICHIGAN CITY | IN | 46361 | | $33,337.53 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 247 | Carla Ebert Kaenaz | Anastasia X Pavich | 20 S Clark St Ste 700 | | | Chicago | IL | 60603 | | EXPUNGED | Litigation Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 248 | MB Financial Bank NA | c o Max E Leipold | Gould & Ratner LLP | 222 N LaSalle St Ste 800 | | Chicago | IL | 60601-1011 | | $10,891,930.07 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 249 | MB Financial Bank NA | c o Max E Leipold | Gould & Ratner LLP | 222 N LaSalle St Ste 800 | | Chicago | IL | 60601-1011 | | $10,891,930.07 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 250 | Local 705 International Brotherhood of Teamsters Pension Fund | c o Baum Sigman Auerbach & Neuman Ltd | 200 W Adams St Ste 2200 | | | Chicago | IL | 60606 | | $4,207,304.36 | Union Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 251 | Local 705 International Brotherhood of Teamsters Pension Fund | c o Baum Sigman Auerbach & Neuman Ltd | 200 W Adams St Ste 2200 | | | Chicago | IL | 60606 | | $4,207,304.36 | Union Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/27/2010 | 252 | INTL WHOLESALE SUPPLY INC | | PO BOX 1210 | | | LAKE HAVASU CITY | AZ | 86405-1210 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/29/2010 | 253 | Cochise County Treasurer | Attn Terry Bannon | PO Drawer CA | | | Bisbee | AZ | 85603 | | $512,117.10 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/20/2010 | 255 | Donna Hentsch | c o Brian T Morrow | 63 W Jefferson St Ste 201 | | | Joliet | IL | 60432 | | UNLIQUIDATED | Litigation Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/07/2010 | 254 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $2,676.11 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/07/2010 | 254 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $928.28 | Trade Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/22/2010 | 256 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $2,676.11 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/22/2010 | 256 | CDW | Attn Vida Krug | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | | $928.28 | Trade Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 257 | Interstate Brands Corporation | | PO Box 419027 | | | Kansas City | MO | 64141 | | $8,691.87 | Trade Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 258 | Zeppie Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $1,791.17 | 503(b)(9) Claim | | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 258 | Zeppie Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $8,307.77 | 503(b)(9) Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 259 | Zeppie Restaurant Supply Co | Gini S Marziani | Davis McGrath LLC | 125 S Wacker Dr Ste 1700 | | Chicago | IL | 60606 | | $2,115.22 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/28/2010 | 260 | DFS Services LLC | | PO Box 3000 | | | New Albany | OH | 43054 | | EXPUNGED | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 261 | Novelty Inc | Jimmie L McMillian Esq & Ethel H Badawi Esq & Jimmer L McMillian Esq & | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | | $57,597.30 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 262 | Novelty Inc | Ethel H Badawi Esq & Jimmer L McMillian Esq & | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | | $23,013.43 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 263 | PETROLEUM TRADERS CORP | | 7110 POINTE INVERNESS | | | FORT WAYNE | IN | 46804-7528 | | EXPUNGED 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 264 | ARGAS NORTH CENTRAL | | PO BOX 802588 | | | CHICAGO | IL | 60680 | | $76,740.47 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 265 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | $353.78 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 266 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | $396.30 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 267 | HAWKINS BAILEY WAREHOUSE | | 1101 12TH ST | PO BOX 1143 | | BEDFORD | IN | 47421 | | 30.00 503(b)(9) Claim | | | | | Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 268 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | $1,819.46 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 269 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 270 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 271 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 272 | REINHART FOODSERVICE | | 251 CENTRAL AVE | | | UNIVERSITY PARK | IL | 60484 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 273 | AUTO TECH AUTO PARTS | | 400 POPLAR ST | | | HUNTINGTON | IN | 46750 | | $757.86 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 274 | AUTO TECH AUTO PARTS | | 400 POPLAR ST | | | HUNTINGTON | IN | 46750 | | $5,526.37 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 275 | ZORBITZ INC | | 5948 LINDENHURST AVE | | | LOS ANGELES | CA | 90036 | | $168.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 275 | Amish Country Products | | PO Box 1573 | | | Massillon | OH | 44648 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 276 | AMISH COUNTRY PRODUCTS | | 1709 LINCOLNWAY EAST | UNIT D | | MASSILLON | OH | 44646 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 277 | AMISH COUNTRY PRODUCTS | | 1709 LINCOLNWAY EAST | UNIT D | | MASSILLON | OH | 44646 | | $2,884.76 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/28/2010 | 278 | The Daily Journal | c o Chad Campbell | 6 Dearborn Sq | | | Kankakee | IL | 60914 | | $465.19 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 279 | ROAD EQUIPMENT PARTS CENTER | | PO BOX 9489 | | | GRAND RAPIDS | MI | 49509 | | $1,926.78 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 279 | ROAD EQUIPMENT PARTS CENTER | | PO BOX 9489 | | | GRAND RAPIDS | MI | 49509 | | $273.05 Trade Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 280 | Frontier Communications | Attn Bankruptcy Dept | 19845 N US Hwy 31 | | | Westfield | IN | 46074 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 281 | LLC | Dean Dairy Holdings LLC dba Dean Illinois Dairies Alex Madrazo | 2711 N Haskell Ave Ste 3400 | | | Dallas | TX | 75204 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 282 | Terry's Ford | | 363 N Harlem | | | Peotone | IL | 60468-9127 | | $1,336.22 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 283 | Intl Wholesale Supply | International Wholesale Supply Inc | PO Box 1210 | | | Lake Havasu City | AZ | 86405-1210 | | $690.35 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 283 | Intl Wholesale Supply | International Wholesale Supply Inc | PO Box 1210 | | | Lake Havasu City | AZ | 86405-1210 | | $2,125.85 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 284 | on Behalf of the Employees International Brotherhood of Teamsters Local 142 | Robert S Cervone | 8 S Michigan Ave Ste 1900 | | | Chicago | IL | 60603 | | $24,471.00 Union Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 284 | on Behalf of the Employees | Robert S Cervone | 8 S Michigan Ave Ste 1900 | | | Chicago | IL | 60603 | | $88,333.50 Union Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 285 | The Bakers Choice Co | c o Thomas W Toole | Dowd Bloch & Bennett | | | Chicago | IL | 60462 | | EXPUNGED Trade Claim | | | | | Priority | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 286 | CLOVER CREST DAIRY | | 9031 W 151st Ste 203 | | | Orland Park | IL | 60462 | | $740.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 286 | CLOVER CREST DAIRY | | 3400 179TH ST STE 5A | | | HAMMOND | IN | 46323 | | $9,693.66 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 287 | Sub Zero Distributor | Accounts Receivable | 3400 179TH ST STE 5A | | | HAMMOND | IN | 46323 | | $6,016.36 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 287 | Sub Zero Distributor | Accounts Receivable | 3301 W Canal St | | | Milwaukee | WI | 53208 | | $237.60 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 288 | MIDWEST CAN COMPANY | DEPT 20 MIDCO1 | 3301 W Canal St | | | Milwaukee | WI | 53208 | | $1,544.40 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 289 | CLOVERLEAF FARMS | | 13835 S KOSTNER | | | CREST STREAM | IL | 60137-5940 | | $5,058.50 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 289 | CLOVERLEAF FARMS | | 13835 S KOSTNER | | | CRESTWOOD | IL | 60445 | | $30,270.67 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/13/2010 | 289 | CLOVERLEAF FARMS | | 13835 S KOSTNER | | | CRESTWOOD | IL | 60445 | | $30,426.01 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/14/2010 | 290 | SIMPSON GRAIN CO | | PO Box 821 | | | HUNTINGTON | IN | 46750 | | $399.65 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 291 | GOLDEN GATE NAT'L CAP CO | | 157 SOUTH FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | | $740.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 292 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $27,566.31 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 293 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $31,996.62 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 293 | TRC Master Fund LLC | Attn Terrel Ross | 336 Atlantic Ave Ste 302 | | | East Rockaway | NY | 11518 | | $13,905.03 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 294 | POWER TRAIN | | 2334 PRODUCTION DR | | | INDIANAPOLIS | IN | 46241 | | $1,318.65 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/15/2010 | 295 | Wayne County Treasurers Office | | 401 East Main | | | Richmond | IN | 47374-0000 | | $18,118.99 Tax Claim | | | | | Priority | The William J McEneny Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/17/2010 | 296 | FOX METRO WRD | | PO BOX 160 | | | AURORA | IL | 60507 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/17/2010 | 297 | Arizona Water Company | Robert W Geake Vice President and General Counsel | 3805 N Black Canyon Hwy | | | Phoenix | AZ | 85015 | | $926.38 Utility Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/17/2010 | 298 | FELLNER REFRIGERATION | | 55 W VENTURA | | | TUCSON | AZ | 85705 | | $27,586.31 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 299 | THE GORILLA GLUE COMPANY | | 4550 RED BANK EXPY | | | CINCINNATI | OH | 45227 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 300 | Truck Tire Sales | Fair Harbor Capital LLC as Assignee of Stans | Fair Harbor Capital LLC | PO Box 237037 | | New York | NY | 10023 | | $1,440.00 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 300 | Truck Tire Sales | Fair Harbor Capital LLC as Assignee of Stans | Fair Harbor Capital LLC | PO Box 237037 | | New York | NY | 10023 | | $720.00 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/20/2010 | 301 | FASTENAL | | Ansonia Finance Sta | PO Box 978 | | Ansonia Finance Sta | | | | $0.00 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/21/2010 | 302 | DMX Inc | | PO Box 237037 | | | New York | NY | 10023 | | $119.71 Trade Claim | | | | | Priority | Gas City, Ltd | 10-47879 |
| 12/21/2010 | 303 | KALIL BOTTLING CO | Attn Business Affairs | 1703 W 5th St Ste 600 | | | WINONA | MN | 55987 | | $6,780.33 Trade Claim | | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/21/2010 | 303 | KALIL BOTTLING CO | Attn Business Affairs | PO BOX 26988 | | | TUCSON | AZ | 85726-6988 | | $9,339.31 503(b)(9) Claim | | | | | Admin Priority | Gas City, Ltd | 10-47879 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/21/2010 | 303 | KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | $0.00 503(b)(9) Claim | Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/21/2010 | 303 | KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | | $3,531.71 503(b)(9) Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 304 | MARKELZ OFFICE PRODUCTS | | 1217 AIRPORT DR | | | JOLIET | IL | 60431 | | $10,572.76 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 305 | R Carlson & Sons Inc | | 19140 104th Ave | | | Mokena | IL | 60448-8202 | | $73,345.00 Trade Claim | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/22/2010 | 306 | Certegy Check Services Inc | Attn Marey J Thurman Legal Dept | Fidelity National Information Services Inc | 11601 Roosevelt Blvd TA 41 | | St Petersburg | FL | 33716 | | $1,602.00 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 307 | FIRST ILLINOIS SYSTEMS INC | | 53 SOUTH CYPRESS DR | | | BRISTOL | IL | 60512 | | $60.00 503(b)(9) Claim | Admin Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 307 | FIRST ILLINOIS SYSTEMS INC | | 53 SOUTH CYPRESS DR | | | BRISTOL | IL | 60512 | | $60.00 503(b)(9) Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/22/2010 | 308 | MYERS TIRE SUPPLY CO | | 1127 W FRANKLIN AVE | | | FRANKLIN PARK | IL | 60131 | | $175.79 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 309 | PRAIRIE FARMS DAIRY | | 217 WEST MAIN | | | OLNEY | IL | 62450 | | $0.00 503(b)(9) Claim | Admin Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/23/2010 | 309 | PRAIRIE FARMS DAIRY | | 217 WEST MAIN | | | OLNEY | IL | 62450 | | $73,105 503(b)(9) Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 310 | Northern Indiana Public Service Compan | Attn Revenue Recovery | 801 E 86th Ave | | | Merrillville | IN | 46410 | | $38,382.52 Utility Claim | Admin Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 311 | QUINLAN LOCK & SEC SERV | | 8940 W 192ND ST STE J | | | MOKENA | IL | 60448 | | $160.00 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 312 | LABEAU BROS | | 295 N HARRISON AVE | PO BOX 246 | | KANKAKEE | IL | 60901-0246 | | $846.66 503(b)(9) Claim | Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/27/2010 | 313 | LABEAU BROS | | 295 N HARRISON AVE | PO BOX 246 | | KANKAKEE | IL | 60901-0246 | | $15,165.77 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 314 | The PrivateBank and Trust Company | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED Loan Agreement | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 314 | The PrivateBank and Trust Company | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED Loan Agreement | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 315 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $26,478,830.73 Loan Agreement | Secured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 315 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED Loan Agreement | Secured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 316 | American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $354,356.11 Guarantee Claim | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 318 | BEARY LANDSCAPE MANAGEMENT INC | Attn Forrest B Lammiman Esq | Metzler Purtill & Stelle LLC | 300 S Wacker Dr Ste 3500 | | Chicago | IL | 60606 | | $19,297,783.46 Loan Agreement | Secured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 317 | HomeStar Bank | Attn Forrest B Lammiman Esq | Metzler Purtill & Stelle LLC | 300 S Wacker Dr Ste 3500 | | Chicago | IL | 60606 | | $8,321.00 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 319 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $220,885.18 Equipment Lease | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 320 | Travelcenters of America aka Petro Franchise Systems LLC | Attn General Counsel | 255 Washington St Ste 200 | | | Newton | MA | 02458-1634 | | $32,099.16 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 321 | Old Second National Bank | Attn Forrest B Lammiman Esq | Metzler Purtill & Stelle LLC | 300 S Wacker Dr Ste 3500 | | Chicago | IL | 60606 | | $20,483,788.29 Loan Agreement | Secured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 322 | Reinhart Foodservice LLC | Jeremy M Guth | Kohner Mann & Kailas SC | Washington Bldg | 4650 N Port Washington Rd | Milwaukee | WI | 53212 | | $21,294.55 503(b)(9) Claim | Admin Priority | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 322 | Reinhart Foodservice LLC | Jeremy M Guth | Kohner Mann & Kailas SC | Washington Bldg | 4650 N Port Washington Rd | Milwaukee | WI | 53212 | | $3,390.29 503(b)(9) Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 323 | TIMES COMMUNICATIONS | | PO Box 4399 | | | SOUTH BEND | IN | 46634 | | $3,750.00 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 324 | Integra Bank NA | Ben T Caughey Ice Miller LLP | One American Sq Ste 3100 | | | Indianapolis | IN | 46282 | | $9,033,298.26 Guarantee Claim | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 325 | HWRY Oil Co LLC | c o Bonnie L Clair | Summers Compton Wells PC | 8909 Ladue Rd | | St Louis | MO | 63124 | | $176,169.03 Trade Claim | Secured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 326 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $615,853.81 Guarantee Claim | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 327 | Integra Bank NA | Ben T Caughey Ice Miller LLP | One American Sq Ste 3100 | | | Indianapolis | IN | 46282 | | $9,033,298.26 Guarantee Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 328 | L & W SIGNS | | 6102 W 400N | | | GREENFIELD | IN | 46140 | | $12,191.70 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 329 | First American Commercial Bancorp Inc d b a First American Equipment Finance | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $394,968.63 Guarantee Claim | General Unsecured | | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 330 | Wells Fargo Equipment Finance Inc | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | | Chicago | IL | 60611 | | $78,148.15 Trade Claim | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 331 | DAS DISTRIBUTORS INC | | PO BOX 54622 | BOX 54622 | | PHILADELPHIA | PA | 19178 | | $26,478,830.73 Loan Agreement | Secured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 332 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED Loan Agreement | Secured | | | | | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 332 | Cole Taylor Bank | Attn Michael S Terrien | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | UNLIQUIDATED Loan Agreement | General Unsecured | | | | | Gas City, Ltd. | 10-47879 |

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2010 | 333 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $3,861,055.80 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47879 |
| 12/29/2010 | 334 | George Hill and Joyce Hill | Jack Davis Law Offices | 319 E Madison Ste 3K | | | Springfield | IL | 62701 | | EXPUNGED | Litigation Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 335 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $5,952,037.98 | Loan Agreement | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 335 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $3,861,055.80 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 336 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 337 | GE Commercial Finance Business Property Corporation fka General Electric Capital Business | Susan G Boswell Esq | Quarles & Brady LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/25/2010 | 337 | GE Commercial Finance Business Property Corporation fka General Electric Capital Business | Susan G Boswell Esq | Quarles & Brady LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 337 | GE Asset Funding Corporation fka General Electric Capital Business | Susan G Boswell Esq | Quarles & Brady LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 338 | GAS DISTRIBUTORS INC | | | PO BOX 8500 54522 | BOX 54522 | PHILADELPHIA | PA | 19178 | | $40,724.10 | 503(b)(9) Claim | | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 339 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | $5,952,037.98 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 339 | Suburban Bank & Trust | Steven M Hartmann | Freeborn & Peters LLP | 311 S Wacker Dr Ste 3000 | | Chicago | IL | 60606 | | UNLIQUIDATED | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 340 | Palm Beach County Tax Collector | Attn Anne M Gannon Constitutional Tax Collector | Serving Palm Beach County | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | | W/D | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/29/2010 | 341 | Pima County AZ | | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | | $25,216.66 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 342 | Pima County AZ | | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | | $38,617.34 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/28/2010 | 343 | Culligan Water | | Dept 8873 | PO Box 77043 | | Minneapolis | MN | 55480-7743 | | $348.23 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/29/2010 | 344 | Frito Lay North America Inc | | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | Chicago | IL | 60654 | | $14,579.58 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 344 | Frito Lay North America Inc | | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | Chicago | IL | 60654 | | $50,354.09 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 345 | Bottling Group LLC | | c o Joseph D Frank | Frank Gecker LLP | 325 N LaSalle St Ste 625 | Chicago | IL | 60654 | | $247,795.65 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/29/2010 | 346 | JACOB F STRUBLE PROPERTIES LLC | ATT JACOB STRUBLE | PO BOX 30235 | | | TUCSON | AZ | 85751 | | $5,050,559.37 | Landlord Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/30/2010 | 347 | Jacob F Struble Properties LLC | Att Jacob Struble | PO Box 30235 | | | Tucson | AZ | 85751-0000 | | $5,050,559.37 | Landlord Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/30/2010 | 348 | Systems Inc | Attn Honora Moore Esq | Heartland Acquisition LLC and Heartland Payment Systems Inc | 90 Nassau St | | Princeton | NJ | 08542 | | $163,799.41 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 349 | ADVOCATE OCCUPATIONAL HEALTH | | | PO BOX 70003 | | CHICAGO | IL | 60673 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 350 | GP&W Inc dba Center Marketing Company | Attn Michael Auddengspst | 606 Mason Ridge Center D | | | St Louis | MO | 63141 | | $317,233.10 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 351 | BURRIS EQUIPMENT CO | | 2216 N GREENBAY RD | PO Box 419041 | | WAUKEGAN | IL | 60087 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 352 | Pima County AZ | | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85704 | | $11,436.04 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 353 | Pima County AZ | | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85704 | | $12,584.77 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 354 | Performance Food Group LLC | Attn Brad Boe | 12500 E Arapahoe Rd | | | Centennial | CO | 80112 | | $51,412.97 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 355 | Performance Food Group LLC | Attn Brad Boe | 12500 E Arapahoe Rd | | | Centennial | CO | 80112 | | EXPUNGED | 503(b)(9) Claim | | | | Admin Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/30/2010 | 356 | General Electric Capital Corp | | Reed Smith LLP | 10 S Wacker Dr | | Chicago | IL | 60606 | | $8,867,393.47 | Equipment Lease | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 357 | First Midwest Bank | | 321 N Clark St Ste 2900 | | | Chicago | IL | 60654 | | $39,637,519.07 | Guarantee Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 358 | Standard Bank and Trust Company | | c o Michael J Small Associates | 7800 W 95th St Ste 2 East | | Hickory Hills | IL | 60457 | | $13,985,772.00 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 359 | Standard Bank and Trust Company | | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | Hickory Hills | IL | 60457 | | $8,158,750.66 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 360 | Standard Bank and Trust Company | | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | Hickory Hills | IL | 60457 | | $355,509.58 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 361 | Standard Bank and Trust Company | | c o James B Carroll & Associates | 7800 W 95th St Ste 2 East | | Hickory Hills | IL | 60457 | | $4,950,324.63 | Loan Agreement | | | | Secured | Gas City, Ltd. | 10-47879 |

Claims Register by Number

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2010 | 362 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $500,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 362 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $1,094,839.39 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 363 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $4,022,519.03 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 363 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $3,000,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 364 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $311,010.93 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 365 | WHEATLAND CROSSING OWNERS ASSOCIATION | | 3224 S RTE 59 STE 112 | | | NAPERVILLE | IL | 60567-0533 | | $3,977.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 366 | VANGUARD ENERGY SERVICES | | DEPT 2071 | PO BOX 9533 | | TULSA | OK | 74182 | | $1,285.72 | Utility Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $23,109.13 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $4,508.02 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 367 | PEPSI COLA BOTTLING CO A | | BOX 1076 | | | SAFFORD | AZ | 85548 | | $0.00 | 503(b)(9) Claim | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 368 | Tanner Partners Credit Fund II LP | | 200 | 200 Business Park Dr Ste | | Armonk | NY | 10504 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 369 | PAMCO | | 2200 S WOLF RD | | | DES PLAINES | IL | 60018 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 370 | SIERRA VISTA ACE | | 3756 E FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 371 | MAT MASTERS | ATTN ACCTS RECV | PO Box 702 | | | BATAVIA | IL | 60510 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 372 | ACCESS POS LLC | | 990 LONE OAK DR STE 102 | | | EAGAN | MN | 55121 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 373 | MELS AUTO | | PO BOX 430 | | | STANFIELD | AZ | 85272 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 374 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 375 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 376 | Banco Popular North America | Attn Edmond M Burke | Chuhak & Tecson PC | 30 S Wacker Dr Ste 2600 | | Chicago | IL | 60661 | | $4,720,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 376 | Banco Popular North America | Attn Edmond M Burke | Chuhak & Tecson PC | 30 S Wacker Dr Ste 2600 | | Chicago | IL | 60661 | | $1,709,380.94 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 377 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $4,022,519.03 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 377 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $3,000,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 378 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $600,000.00 | Loan Agreement | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 378 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $1,094,839.39 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 379 | Lockport | First Community Bank of Homer Glen and Swanson | Joel A Stein & Timothy M | Deutsch Levy & Engel Chartered | 225 W Washington St Ste 1700 | Chicago | IL | 60606 | | $311,010.93 | Loan Agreement | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 12/31/2010 | 380 | 3D DISTRIBUTION LLC | | 4200 E BROADWAY RD | | | PHOENIX | AZ | 85040 | | $4,354.25 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/31/2010 | 380 | 3D DISTRIBUTION LLC | | 4200 E BROADWAY RD | | | PHOENIX | AZ | 85040 | | | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 381 | BAKERS DOZEN DONUTS AND COFFEE | | 397 W FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | $8,957.25 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 382 | PRIZE LAWN CARE | | 17921 S 66TH CT | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 383 | INTERSTATE BATTERY SYSTEM OF BLOOMINGTON | | PO BOX 385 | | | ELLETTSVILLE | IN | 47429 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 384 | MORTON SALT | | PO Box 93052 | | | CHICAGO | IL | 60673-3052 | | $7,293.50 | 503(b)(9) Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 384 | MORTON SALT | | PO Box 93052 | | | CHICAGO | IL | 60673-3052 | | $1,377.18 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 385 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.04 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 386 | PRIZE LAWN CARE | | 17921 S 66TH CT | | | TINLEY PARK | IL | 60477 | | EXPUNGED | Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 387 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 | Tax Claim | | | | Secured | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al
Case No. 10-47879 (ERW)

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Data | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2011 | 388 | Indiana Bell Telephone Company Incorporated | Attn: James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED Utility Claim | | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/05/2011 | 389 | Illinois Bell Telephone Company Incorporated | Attn: James Grudus Esq | AT&T Services Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | | EXPUNGED Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/06/2011 | 390 | Radiant Systems Inc | Attn: Kelly Patchue | 3925 Brookside Pkwy | | | Alpharetta | GA | 30022 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/06/2011 | 391 | Performance Food Group LLC | Ann Pilc | Reed Smith LLP | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | | $58,317.52 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/07/2011 | 392 | BON APPETIT | | 4625 DISTRICT BLVD | | | VERNON | CA | 90058 | | $2,185.62 Tax Claim | Admin Priority | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/07/2011 | 393 | Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | | $57.79 Tax Claim | Priority | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 3643 EAGLE WAY | | | CHICAGO | IL | 60678-1036 | | $331.64 503(b)(9) Claim | Priority | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 3643 EAGLE WAY | | | CHICAGO | IL | 60678-1036 | | $22.20 503(b)(9) Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 394 | CATCHING FLUIDPOWER | | 3643 EAGLE WAY | | | CHICAGO | IL | 60678-1036 | | $0.00 503(b)(9) Claim | Admin Priority | | | | Priority | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 395 | Aqua Illinois Inc | Attn: Amanda West | 762 W Lancaster Ave | | | Bryn Mawr | PA | 19010-3489 | | $636.71 Utility Claim | Priority | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 396 | Aqua Illinois Inc | Attn: Amanda West | 762 W Lancaster Ave | | | Bryn Mawr | PA | 19010-3489 | | $436.19 Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 397 | American Tire LLC Formerly Known as Bridgestone Firestone North American Tire LLC | Attn N Sue Van Sant Palmer | 535 Marriott Dr 9th Fl | | | Nashville | TN | 37214 | | $50,625.63 Trade Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 398 | Avaya Inc | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED Trade Claim | | | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 12/25/2010 | 398 | Avaya Inc | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | EXPUNGED Trade Claim | | | | | Gas City, Ltd. | 10-47879 | |
| 12/28/2010 | 399 | KENAN TRANSPORT COMPANY | KENAN TRANSPORT LLC | 4306 MT PLEASANT ST NW | | | CANTON | OH | 44720 | | $409.73 Trade Claim | | | | | Gas City, Ltd. | 10-47879 | |
| 12/29/2010 | 400 | RSM McGladrey Inc | Attn: Jan Riene | One S Wacker Dr Ste 800 175 REMITTANCE DR STE 1926 | | | Chicago | IL | 60675-1926 | | $7,718.00 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 401 | AON RISK SERVICES CENTRAL | | 5301 Maryland Way | | | Brentwood | TN | 37027 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 402 | Comdata Network Inc | | 7745 E GELDING DR STE 106 B | | | SCOTTSDALE | AZ | 85260 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/28/2010 | 403 | MOSTLY POSTCARDS INC | | PO BOX 4703 | | | CAROL STREAM | IL | 60197-4703 | | EXPUNGED Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 404 | CITY OF WARRENVILLE | | One S Wacker Dr Ste 800 | | | Chicago | IL | 60606 | | $595.95 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 12/30/2010 | 405 | McGladrey & Pullen, LLP | | PO Box 760 | | | Chicago | IL | 60606 | | $4,077.79 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 406 | BOBS BAIT | | 6102 W 400 N | | | Collegesville | IN | 37315 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 406 | BOBS BAIT | | 4134 ROSE AVE | | | Greenfield | IN | 46140-9641 | R | 11/10/2010 | | EXPUNGED Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 407 | FARMER BROTHERS COFFEE | | PO BOX 934233 | | | ATLANTA | GA | 31193 | | $18,378.72 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/03/2011 | 408 | FISHER DISTRIBUTING | | 9625 HAYNE RD | | | TERRE HAUTE | IN | 47805 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 409 | Clear Channel Outdoor | Attn Corporate Bankruptcy Specialist | PO Box 591790 | | | San Antonio | TX | 78259 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 410 | WRIGHT EXPRESS CORP | ATTN FINANCE | 97 DARLING AVE | | | SO PORTLAND | ME | 04106 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/04/2011 | 411 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/05/2011 | 412 | LAW Signs | | 6102 W 400 N | | | Greenfield | IN | 46140-9641 | R | 11/10/2010 | EXPUNGED Trade Claim | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/18/2011 | 413 | Illinois Department of Employment Security | | 33 S State St | | | Chicago | IL | 60603 | | EXPUNGED Trade Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/21/2011 | 414 | INDY TRUCK SALES BRAZIL | | 1116 WEST US 40 NORTH | | | BRAZIL | IN | 47834-0000 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/28/2011 | 415 | PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/28/2011 | 416 | TRI STATE SOUVENIR & NOVELTY | | PO BOX 1074 | | | NEWBURGH | IN | 47629 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/07/2011 | 417 | General Electric Capital Corporation | c/o Reed Smith LLP | 10 S Wacker Dr Ste 4000 | | | Chicago | IL | 60606 | | $127,406.86 Landlord Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/01/2011 | 418 | Peter & Jean Georgopovler Landlord | Attn: Aaron B Chapin | 25 Falcon Pl | | | Westmont | IL | 60559 | | EXPUNGED Landlord Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/07/2011 | 418 | Peter & Jean Georgopovler Landlord | | 25 Falcon Pl | | | Westmont | IL | 60559 | | $17,767.81 Tax Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/11/2011 | 419 | TALX CORP | | 11432 LACKLAND RD | | | ST LOUIS | MO | 63146 | | EXPUNGED Landlord Claim | | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 02/15/2011 | 420 | JOHNSTONE SUPPLY | | 2356 E LINCOLN HWY | | | NEW LENOX | IL | 60451 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/15/2011 | 421 | LAPORTE COUNTY TREASURER | | 3500 175TH ST UNIT 3 | | | HAMMOND | IN | 46323 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/16/2011 | 421 | LAPORTE COUNTY TREASURER | | 302 W 8TH ST | | | MICHIGAN CITY | IN | 46360 | | $10,886.62 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/18/2011 | 421 | LAPORTE COUNTY TREASURER | | 302 W 8TH ST | | | MICHIGAN CITY | IN | 46360 | | $0.00 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 422 | Intelius dba Talent Wise | Jeremy Keenan | Intelius Inc | 500 108th Ave NE 22nd Fl | | Bellevue | WA | 98004 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 423 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7-400 | | | Chicago | IL | 60601 | | $4,855,522.66 Tax Claim | | | | | Secured | Gas City, Ltd. | 10-47879 |
| 02/22/2011 | 423 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7-400 | | | Chicago | IL | 60601 | | | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 02/07/2011 | 423 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7-400 | | | Chicago | IL | 60601 | | $118,392.68 Tax Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/23/2011 | 424 | CARTRIDGE WORLD | | 2356 E LINCOLN HWY | | | NEW LENOX | IL | 60451 | | EXPUNGED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 02/28/2011 | 425 | Exxon Energy Company | c/o Lynn R Zack | 2301 Market St 23-1 | | | Philadelphia | PA | 19103 | | EXPUNGED Utility Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/07/2011 | 426 | REFRESHMENT SERVICES PEPSI | | 3400 SOLAR AVE | | | SPRINGFIELD | IL | 62707 | | $10,501.08 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/11/2011 | 427 | AMERICAN LEGACY PRODUCTS INC | | 2575 G FORTUNE WAY STE G | | | VISTA | CA | 92081 | | $4235.61 Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/14/2011 | 428 | ADT Security Services | | 14200 E Exposition Ave | | | Aurora | CO | 80012 | | UNLIQUIDATED Trade Claim | | | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 01/17/2011 | 429 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | $112.70 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/18/2011 | 429 | Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | | $531.31 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 430 | Lake County Treasurer | Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | | $6,464.96 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 431 | Lake County Treasurer | Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | | $6,434.66 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 432 | Lake County Treasurer | Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | | $7,055.05 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |
| 01/19/2011 | 433 | Lake County Treasurer | Bankruptcy | 2293 N Main St | | | Crown Point | IN | 46307 | | $7,556.49 Tax Claim | | | | | Priority | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2011 | 434 | HARTNEY OIL | | 139 MARK INDUSTRIAL PK | BOX 20 | | MARK | IL | 61340 | | $15,261.25 | Trade Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 01/19/2011 | 435 | Ford Motor Credit Company LLC | | Drawer 55 953 | PO Box 55000 | | Detroit | MI | 48255-0953 | | $27,404.58 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/24/2011 | 436 | LINCOLN PLAZA AUTO PARTS | | 25731 GOVERNORS HWY | | | MONEE | IL | 60449 | | $908.20 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/24/2011 | 437 | LINCOLN PLAZA AUTO PARTS | | 25731 GOVERNORS HWY | | | MONEE | IL | 60449 | | $1,787.87 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/25/2011 | 438 | KID STUFF MARKETING | | PO BOX 19255 | | | TOPEKA | KS | 66619-3707 | | $436.79 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 02/10/2011 | 439 | Dean Dairy Holdings LLC dba Dean Illinois Dairies LLC | Alex Madrazo | 2711 N Haskell Ave Ste 3400 | | | Dallas | TX | 75204 | | $175.30 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 02/10/2011 | 440 | PORTER COUNTY TREASURER | | 155 INDIANA AVE STE 209 | | | VALPARAISO | IN | 46383 | | $3,681.89 | Tax Claim | | | | Secured | Gas City, Ltd | 10-47879 |
| 03/08/2011 | 441 | LaGrange County Indiana | c o Joshua A Burkhardt Esq | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $1,337.36 | Tax Claim | | | | Secured | Gas City, Ltd | 10-47879 |
| 03/09/2011 | 442 | LaGrange County Indiana | c o Joshua A Burkhardt Esq | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $46.19 | Tax Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 03/09/2011 | 443 | LaGrange County Indiana | c o Joshua A Burkhardt Esq LaGrange County Treasurer | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $1,076.83 | Tax Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 444 | MICKIS ELEGANT ILLUSIONS | | 4581 WESTON RD HO 323 | | | WESTON | FL | 33331 | | $523.33 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/24/2011 | 445 | Clay County Treasurers Office | | 609 E National Ave | | | Brazil | IN | 47834-0000 | | $8,703.79 | Tax Claim | | | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 02/11/2011 | 446 | PORTER COUNTY TREASURER | | 155 INDIANA AVE RM 209 | | | VALPARAISO | IN | 46383-5555 | | $58,461.45 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/02/2011 | 447 | Colophon Real Properties LLC | Neil L Goulden | Belongia, Shapiro & Franklin LLP | 20 S Clark St Ste 300 | | Chicago | IL | 60603 | | UNLIQUIDATED | Litigation Claim | | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 448 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $2,092.42 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 449 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $1,194.42 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 450 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $3,954.96 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 451 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $297.41 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 452 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $8,735.45 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 453 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $89,000.49 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 454 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $4,800.14 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/11/2011 | 455 | Lake County Treasurer | | 2293 N Main St | | | Crown Point | IN | 46307 | | $9,678.98 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/01/2011 | 456 | CITY OF NAPERVILLE | | PO BOX 4231 | | | CAROL STREAM | IL | 60197-4231 | | $2,218.38 | Utility Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 12/30/2010 | 457 | BAKERS DOZEN DONUTS AND COFFEE | | 397 W FRY BLVD | | | SIERRA VISTA | AZ | 85635 | | $4,107.84 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 04/05/2011 | 458 | City of Chicago | | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | Chicago | IL | 60602 | | $1,853.59 | Tax Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 04/05/2011 | 459 | City of Chicago | | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | Chicago | IL | 60602 | | $59,346.36 | Tax Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 04/05/2011 | 460 | City of Chicago | | Chicago Dept of Revenue Bankruptcy Unit | 121 N Lasalle St Rm 107A | | Chicago | IL | 60602 | | $275.00 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 04/11/2011 | 461 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | $21,370.73 | Tax Claim | A | | 12/29/2010 | Secured | Gas City, Ltd | 10-47879 |
| 04/11/2011 | 461 | Broward County Records Taxes & Treasury Div | Attn Litigation Section | Tax Collector Government Center Annex | 115 S Andrews Ave | | Fort Lauderdale | FL | 33301 | | $51,856.09 | Tax Claim | | | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/22/2011 | 462 | IN DEPT OF ENVIRONMENTAL | | CASHIER OFFICE CODES010C | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | | $3,355,000.00 | Environmental Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Number

Page 13 of 14

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A R A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2011 | 463 | LaGrange County Indiana | c o Joshua A Burkhardt Esq LaGrange County Treasurer | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $4,102.76 | Tax Claim | | Priority | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/22/2011 | 464 | LaGrange County Indiana | c o Joshua A Burkhardt Esq LaGrange County Treasurer | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $157,641 | Tax Claim | | Priority | Gas City, Ltd. | 10-47879 |
| 04/22/2011 | 465 | LaGrange County Indiana | c o Joshua A Burkhardt Esq LaGrange County Treasurer | Beers Mallers Backs & Salin LLP | 110 W Berry St Ste 1100 | | Fort Wayne | IN | 46802 | | $5,055.48 | Tax Claim | | Secured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/25/2011 | 466 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 | Tax Claim | | 12/30/2010 Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 467 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $12,584.77 | Tax Claim | | 12/30/2010 Secured | Gas City, Ltd. | 10-47879 |
| 04/22/2011 | 468 | Pima County AZ | c o Pima County Attorneys Office | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85704 | | $11,436.06 | Tax Claim | | 12/30/2010 Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 469 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $725.00 | Tax Claim | A | 04/21/2011 Priority | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 469 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $89.99 | Tax Claim | A | 04/21/2011 General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 469 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $4,542,894.06 | Tax Claim | A | 04/21/2011 Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $4,542,894.06 | Tax Claim | A | 02/22/2011 Secured | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $350,100,789.00 | Tax Claim | A | 02/22/2011 Priority | Gas City, Ltd. | 10-47879 |
| 04/25/2011 | 470 | Illinois Department of Revenue | Bankruptcy Unit | 100 W Randolph St No 7 400 | | | Chicago | IL | 60601 | | $60,596,606.89 | Tax Claim | A | 02/22/2011 General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/04/2011 | 471 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $4,967,163 | Tax Claim | A | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/04/2011 | 472 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $6,614.16 | Tax Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 04/04/2011 | 473 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $17,541.90 | Tax Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/04/2011 | 474 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $15,534.20 | Tax Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/04/2011 | 475 | HUNTINGTON COUNTY TREASURER | | 201 N JEFFERSON ST | | | HUNTINGTON | IN | 46750 | | $22,789.43 | Tax Claim | | | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 04/25/2011 | 476 | The City of Gary Indiana | c o Michael W Hile | 334 N Senate Ave | | | Indianapolis | IN | 46204 | | UNLIQUIDATED | Landlord Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 04/13/2011 | 477 | Ohanarhan Consultants In dba Galloway Chemicals | | PO Box 5301 | | | Clearwater | FL | 33756 | | $5,934.32 | 503(b)(9) Claim | A | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 04/21/2011 | 478 | Lawson Products Inc | | 1666 E Touhy Ave | | | Des Plaines | IL | 60018 | | $816.53 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/15/2011 | 479 | Praxair Distribution Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $276.50 | Trade Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 05/15/2011 | 479 | Praxair Distribution Inc | c o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | | $58.14 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/15/2011 | 480 | Teamsters Union Local No 142 Pension Trust Fund | Teresa A Massa | Terrell & Thrall LLP | 1158 W Lincolnway Ste 1 | | Valparaiso | IN | 46385 | | $5,038.00 | Union Claim | A | 12/27/2010 Priority | Gas City, Ltd. | 10-47879 |
| 05/15/2011 | 480 | Teamsters Union Local No 142 Pension Trust Fund | Teresa A Massa | Terrell & Thrall LLP | 1158 W Lincolnway Ste 1 | | Valparaiso | IN | 46385 | | $1,049,188.23 | Union Claim | A | 12/27/2010 General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/19/2011 | 481 | L & W Outdoor Advertising Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $19,500.00 | Trade Claim | | | Priority | Gas City, Ltd. | 10-47879 |
| 05/23/2011 | 482 | Cook County Treasurer | Legal Dept | 118 N Clark St Rm 112 | | | Chicago | IL | 60602 | | $367,208.77 | Tax Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/24/2011 | 483 | L & W Outdoor Advertising Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $19,500.00 | Trade Claim | | | Secured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 484 | American Equipment Finance | First American Commercial Bancorp Inc dba First | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | Chicago | IL | 60611 | | $3,354,356.11 | Equipment Lease | A | 12/29/2010 General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 485 | Wells Fargo Equipment Finance Inc | | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | Chicago | IL | 60611 | | $220,885.18 | Equipment Lease | A | 12/29/2010 General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 486 | Wells Fargo Equipment Finance Inc | | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | Chicago | IL | 60611 | | $615,853.81 | Equipment Lease | A | 12/29/2010 General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 487 | American Equipment Finance | First American Commercial Bancorp Inc dba First | Thomas V Askounis | Askounis & Darcy PC | 401 N Michigan Ave Ste 550 | Chicago | IL | 60611 | | $354,356.11 | Equipment Lease | A | 12/29/2010 General Unsecured | Gas City, Ltd. | 10-47879 |
| 05/27/2011 | 488 | Grasshopper Landscaping & Maintenance LLC | Grasshopper Landscaping | PO Box 315 | | | St David | AZ | 85630 | | $11,585.00 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 06/08/2011 | 489 | Julie L Boyd | | 4520 Paradise S Ln | | | Sierra Vista | AZ | 85650 | | W/D | Customer Claim | | | | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 06/08/2011 | 490 | Northland Premier Distributor | | PO Box 42019 | | | Mesa | AZ | 85274 | | $3,537.94 | 503(b)(9) Claim | | | Admin Priority | Gas City, Ltd. | 10-47879 |
| 06/08/2011 | 491 | Northland Premier Distributor | | PO Box 42019 | | | Mesa | AZ | 85274 | | $3,035.75 | Trade Claim | | | General Unsecured | Gas City, Ltd. | 10-47879 |
| 06/27/2011 | 492 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | $470.13 | 503(b)(9) Claim | A | 01/04/2011 General Unsecured | Gas City, Ltd. | 10-47879 |
| 06/27/2011 | 492 | McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315 | | $1,803.83 | 503(b)(9) Claim | A | 01/04/2011 Admin Priority | Gas City, Ltd. | 10-47879 |

In re Gas City, Ltd., et al.
Case No. 10-47879 (ERW)

Claims Register by Number

| Date Filed | Claim No. | Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Claim Type | A | R | A/R Date | Nature | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2011 | 493 | Radiant Systems Inc | Attn Michael S Haber Esq | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | Atlanta | GA | 30309 | | $239,083.86 | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 06/30/2011 | 493 | Radiant Systems Inc | Attn Michael S Haber Esq | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | Atlanta | GA | 30309 | | $231,159.81 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 07/20/2011 | 494 | Eby Brown Company LLC | Colton Knizes & Regal LLP | 208 S LaSalle St Ste 1860 | | | Chicago | IL | 60604 | | $58,992.97 | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 07/21/2011 | 495 | CHARLES J MARTHALER | | 10318 AUSTEN CT | | | MOKENA | IL | 60448 | | $10,200.00 | (Non-Severance) Employee Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 06/23/2011 | 496 | SWADNER REFRIGERATION | | 1215 W MAIN ST | | | FORT WAYNE | IN | 46808 | | $2,321.89 | Trade Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 08/01/2011 | 497 | Systems Inc Heartland Acquisition LLC and Heartland Paymen | Blank Rome LLP | 1201 N Market St Ste 800 | | | Wilmington | DE | 19801 | | UNLIQUIDATED | Trade Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 08/01/2011 | 498 | Cole Taylor Bank | Attn Michael S Terrar | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $680,000.00 | Landlord Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 08/01/2011 | 499 | Cole Taylor Bank | Attn Michael S Terrar | Jenner & Block LLP | 353 N Clark St | | Chicago | IL | 60654-3456 | | $680,000.00 | Landlord Claim | | | | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/03/2011 | 500 | Ford Motor Credit Company, LLC | | PO Box 6275 | | | Dearborn | MI | 48121 | | $9,291.22 | Loan Agreement | | | | Admin Priority | Gas City, Ltd | 10-47895 |
| 11/08/2011 | 501 | First American Commercial Bancorp. Inc. d/b/a First American Equipment Finance | Thomas V. Askounis | Askounis & Darcy, PC | 401 N. Michigan Ave. Ste 550 | | Chicago | IL | 60611 | | $150,562.93 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 11/08/2011 | 502 | First American Commercial Bancorp, Inc. d/b/a First American Equipment Finance | Thomas V. Askounis | Askounis & Darcy, PC | 401 N. Michigan Ave., Ste 550 | | Chicago | IL | 60611 | | $150,562.93 | Equipment Lease | A | | 12/29/2010 | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 01/30/2012 | 503 | Wells Fargo Equipment Finance, Inc. | Thomas V. Askounis | Askounis & Darcy, PC | 401 N. Michigan Ave., Ste 550 | | Chicago | IL | 60611 | | $184,568.48 | Equipment Lease | A | | 12/29/2010 | General Unsecured | Gas City, Ltd | 10-47879 |
| 01/30/2012 | 504 | Wells Fargo Equipment Finance, Inc. | Thomas V. Askounis | Askounis & Darcy, PC | 401 N. Michigan Ave., Ste 550 | | Chicago | IL | 60611 | | $308,618.89 | Equipment Lease | | | 12/29/2010 | General Unsecured | The William J. McEnery Revocable Trust Dated 4/22/1993 | 10-47895 |
| 03/06/2012 | 505 | AZ DES | Arizona Dept Economic Security | PO Box 6028 | | | Phoenix | AZ | 85005-6028 | | $2,134.44 | Tax Claim | | | | Priority | Gas City, Ltd | 10-47879 |
| 04/20/2012 | 506 | TRC Master Fund LLC (assignee of Car Wash Services Inc) | TRC Master Fund LLC | 336 Atlantic Avenue, Suite 302 | | | East Rockaway | NY | 11518 | | $31,996.52 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 04/20/2012 | 507 | L & W Outdoor Advertising, Inc | | 6102 West 400 North | | | Greenfield | IN | 46140 | | $715.85 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 04/20/2012 | 508 | Argo Partners as Assignee of Aqua Illinois | Argo Partners | 12 West 37th Street, 9th Floor | | | New York | NY | 10018 | | $3,978.70 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |
| 04/25/2012 | 509 | Das Distributors, Inc | | PO Box 8500 54522 | Box 54522 | | Philadelphia | PA | 19178 | | $40,724.10 | 503(b)(9) Claim | | | | Admin Priority | Gas City, Ltd | 10-47879 |